**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____     Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | Meghan, Inc. | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | DBA  Meghan Fabulous | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 83-2586785 | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **142 Sheldon Street** **El Segundo, CA 90245** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Los Angeles** County | Location of principal assets, if different from principal place of business **13200 Loop Road Fontana, CA 92337** Number, Street, City, State & ZIP Code |

5. **Debtor's website (URL)**   www.meghanfabulous.com

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Meghan, Inc.**
_____    Case number (*if known*) _____
Name

**7. Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number |
|---|---|---|---|---|---|
| | District _____ | | When _____ | | Case number _____ |
| | District _____ | | When _____ | | Case number _____ |

Debtor    **Meghan, Inc.**                                                        Case number *(if known)* _____
_____
Name

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11.** **Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

████ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**           .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **Meghan, Inc.**                                                    Case number *(if known)*
          Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor    Meghan, Inc.
_____     Case number (if known) _____
         Name

�－▅▅▅▅▅   **Request for Relief, Declaration, and Signatures**

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    9 / 3 / 2024
            MM / DD / YYYY

X _____        Steven J. Dunlap Jr.
    Signature of authorized representative of debtor       _____
                                Printed name

Title    **Chief Executive Officer**
    _____

18. **Signature of attorney**    X _____    Date 09/03/2024
                        Signature of attorney for debtor            MM / DD / YYYY

    **Michael Jay Berger**
    _____
    Printed name

    **Law Offices of Michael Jay Berger**
    _____
    Firm name

    **9454 Wilshire Boulevard, 6th floor**
    **Beverly Hills, CA 90212**
    _____
    Number, Street, City, State & ZIP Code

    Contact phone    **(310) 271-6223**        Email address    michael.berger@bankruptcypower.com

    **100291 CA**
    _____
    Bar number and State

Official Form 201            **Voluntary Petition for Non-Individuals Filing for Bankruptcy**            page 5

Fill in this information to identify the case:

Debtor name    **Meghan, Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■  *Schedule H: Codebtors* (Official Form 206H)
■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  *Amended Schedule*
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    9/3/2024          x _____
                                   Signature of individual signing on behalf of debtor

                                   Steven J. Dunlap Jr.
                                   Printed name

                                   Chief Executive Officer
                                   Position or relationship to debtor

Official Form 202                Declaration Under Penalty of Perjury for Non-Individual Debtors

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Meghan, Inc.** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ByzFunder LLC c/o GBR Funding West 530 7th Avenue, Ste 505 New York, NY 10018 | | Merchant cash advance | | $121,259.00 | $0.00 | $121,259.00 |
| CFG Merchant Solutions LLC 201 Route 17 North, Ste 805 Rutherford, NJ 07070 | | Merchant cash advance | | $106,437.00 | $0.00 | $106,437.00 |
| Chase Visa POB 94014 Palatine, IL 60094 | | Business Credit Card | | | | $122,031.00 |
| Creoate c/o Fahad Khan 70 Clifton Street London UK EC2A 4HB | | Working capital | | | | $300,000.00 |
| Drip Capital Inc. c/o Ronan Machado 555 Bryant St., #356 Palo Alto, CA 94301 | | Merchant cash advance | | $60,549.00 | $0.00 | $60,549.00 |
| Marlin Leasing Corporation c/o Web Bank/PEAC Solutions 300 Fellowship Road Mount Laurel, NJ 08054 | | Merchant cash advance | | $137,004.00 | $0.00 | $137,004.00 |
| Mercury Mastercard PO Box 1150 Brea, CA 92822-1150 | | Business credit card | | | | $17,274.00 |

Debtor    **Meghan, Inc.**                                            Case number *(if known)* _____
        Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| On Deck Capital Client Service Center 4201 Wilson Blvd., Ste 110-209 Arlington, VA 22203 | | Merchant cash advance | | $89,845.00 | $0.00 | $89,845.00 |
| PayPal Attn: Executive Escalation PO Box 45950 Omaha, NE 68145-0950 | | Loan secured by PayPal accounts and balance in such accounts; all general intangibles, payments, rights arising in connection with the PayPal accounts. | | $52,234.00 | Unknown | Unknown |
| Shanghai Chuanglian Airlines Intl Logistics Co., Ltd. Room 605, Building A Tonglian Innovation Industrial Park Shanghai, Qingpu, District CN | | Shipping company in China | | | | $50,677.00 |
| Shopify Capital 100 Shockoe Slip, 2nd Floor Richmond, VA 23219 | | Loan secured by Shopify accounts and balance in such accounts; all general intangibles, payments, rights arising in connection with the Shopify accounts | | $108,281.00 | Unknown | Unknown |
| Southwest Bancorp c/o Joffrey Long 5151 California Avenue, Ste 100 Irvine, CA 92617-3205 | | Business loan | | | | $594,591.76 |
| Southwest Bancorp c/o Joffrey Long 5151 California Avenue, Ste 100 Irvine, CA 92617-3205 | | Business loan | | | | $257,564.89 |

Debtor  **Meghan, Inc.**
_____     Case number (*if known*) _____
        Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Steven J. Dunlap Jr. 142 Sheldon Street El Segundo, CA 90245 | | Insider loan | | | | $727,000.00 |
| Wenzhou Jinxiang International Trad Building No. 1, No. 1518 Fengkang Road, Quhai District Wenzhou, Zhejiang, China | | Critical Vendor (manufactures clothing for Debtor) | | | | $70,979.00 |

**United States Bankruptcy Court**
Central District of California

In re  **Meghan, Inc. dba Meghan Fabulous**

Debtor

Case No.

Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Henry Dunlap<br>142 Sheldon Street<br>El Segundo, CA 90245 | | 1.50% | |
| Meghan Noland<br>142 Sheldon Street<br>El Segundo, CA 90245 | | 50.23% | |
| Steven J. Dunlap Jr.<br>142 Sheldon Street<br>El Segundo, CA 90245 | | 48.27% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Steven J. Dunlap Jr., the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  9/3/2024

Signature  _Steven J. Dunlap Jr._

Steven J. Dunlap Jr.

*Penalty for making a false statement of concealing property.* Fine of up to $500,000 or imprisonment for up to 5 years or both
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    **None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    **None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    **None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    **None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  **El Segundo** _____, California.

Date: __9/3/2024__

_____
Steven J. Dunlap Jr.
Signature of Debtor 1

_____
Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California

October 2018                    Page 1              F 1015-2.1.STMT.RELATED.CASES

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Meghan, Inc.** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Summary of Assets**

1.  ***Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)*

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..............................................................    $    0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................    $    360,355.00

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................    $    360,355.00

**Summary of Liabilities**

2.  ***Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)*
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    830,609.00

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)*

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $    0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$    2,140,117.65

4.  **Total liabilities** ...............................................................................................
    Lines 2 + 3a + 3b    $    2,970,726.65

| Fill in this information to identify the case: |
|---|
| Debtor name **Meghan, Inc.** |
| United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☑ Yes Fill in the information below.
All cash or cash equivalents owned or controlled by the debtor

Current value of debtor's interest

3.    Checking, savings, money market, or financial brokerage accounts *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | | | | |
|---|---|---|---|---|
| 3.1. | **Chase Bank** | Checking account | 7863 | $34,004.00 |
| 3.2. | **Mercury Bank** | Checking account | 1510 | $245,995.00 |

4.    Other cash equivalents *(Identify all)*

5.    Total of Part 1.
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.            $279,999.00

### Part 2:    Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.    Deposits, including security deposits and utility deposits
Description, including name of holder of deposit

7.1.    Security deposit with the landlord (El Segundo)            $9,750.00

8.    Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent
Description, including name of holder of prepayment

Debtor   **Meghan, Inc.**                                           Case number *(if known)* _____
          Name

9.  **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                                    **$9,750.00**

---

**Part 3:**  **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less:     **$53,634.00**    -    **$36,078.00**    = ....        **$17,556.00**
                              face amount              doubtful or uncollectible accounts

11a. 90 days old or less:
Rise Alliance, which is a
debt relief agency, has
been debiting
$5,430/week to try to
settle the obligations with
various creditors.  The
debit started on August 6,
2024.  As of today, the
Debtor paid
approximately $27,150 to
Rise Alliance, a portion of
which may have been
paid by Rise Alliance to
CFG and Byzfunder.
Debtor is not aware of the
payments have already
been disbursed and listed
this as a potential
receivable if the funds are
still in possession of Rise
Alliance.                     **$27,150.00**    -    **Unknown**    = ....        **Unknown**
                              face amount              doubtful or uncollectible accounts

---

12.  **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.              **$17,556.00**

**Part 4:**  **Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**  **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |

Debtor    **Meghan, Inc.**                                          Case number *(If known)* _____
_____
Name

| | | | | | |
|---|---|---|---|---|---|
| 22. | **Other inventory or supplies**<br>**Inventory (list is**<br>**attached).** | | | Liquidation | $49,050.00 |

| | | |
|---|---|---|
| 23. | **Total of Part 5.** | $49,050.00 |
| | Add lines 19 through 22.  Copy the total to line 84. | |

24.    **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and**<br>**communication systems equipment and software**<br>**Computers, furniture, and fixtures and various**<br>**office supplies and equipment** | | Liquidation Value | $3,500.00 |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

| | | |
|---|---|---|
| 43. | **Total of Part 7.** | $3,500.00 |
| | Add lines 39 through 42.  Copy the total to line 86. | |

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

Debtor      **Meghan, Inc.**                                                    Case number (If known) _____
           _____
           Name

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

**47.**    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

**48.**    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
          floating homes, personal watercraft, and fishing vessels

**49.**    **Aircraft and accessories**

**50.**    **Other machinery, fixtures, and equipment (excluding farm
          machinery and equipment)**
          Photo equipment                                              Liquidation Value              $500.00

**51.**    **Total of Part 8.**                                                                        $500.00
          Add lines 47 through 50.  Copy the total to line 87.

**52.**    **Is a depreciation schedule available for any of the property listed in Part 8?**
          ☑ No
          ☐ Yes

**53.**    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
          ☑ No
          ☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

**Commercial office lease between Debtor and 140 Sheldon LLC. Lease commenced on September 1, 2022.
The property is 2132 sq. ft open floor plan, one conference room, and a kitchenette.**

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

**60.**    **Patents, copyrights, trademarks, and trade secrets**
          **Company has various trademarks and
          copyrights (no cash value). List is attached.**                                              $0.00

**61.**    **Internet domain names and websites**

**62.**    **Licenses, franchises, and royalties**

Debtor    __Meghan, Inc._____    Case number *(If known)* _____
                    Name

Seller's permit issued by California
Department of Tax and Fee Administration _____  _____  $0.00
_____

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                          | $0.00 |
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C.§§ 101(41A) and 107?**
       ☑ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ☑ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Meghan, Inc.**    Case number *(If known)* _____
_____
Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $279,999.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $9,750.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $17,556.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $49,050.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $3,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $500.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total. Add lines 80 through 90 for each column** | $360,355.00 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B. Add lines 91a+91b=92** | | $360,355.00 |

# ATTACHMENT TO SCHEDULE A/B ITEM #22

# INVENTORY

| Product | ProductCode |
|---|---|
| Peace Love & Happiness Cami in a Bag | B4001-B |
| Goddess Embroidered Cami | B4005-B |
| Goddess Embroidered Cami | B4005-HP |
| Butterfly Bomb Jacket | B4006-CZ |
| Butterfly Bomb Jacket | B4006-DN |
| Flower Bomb Jacket | B4007-FLCZ |
| Flower Bomb Jacket | B4007-FLDN |
| Mystical Goddess Embroidered Jacket | B4008-HMCZ |
| Quilt Bomb Jacket | B4020-CXQ |
| Flower Bomb Sweatshirt | B4330-B |
| Flower Bomb Top | B4370-BMU |
| Dark Star Kimono | B8301-LI |
| Dark Star Kimono | B8301-MI |
| Dark Star Kimono | B8301-SP |
| Purple Haze Kimono | B8302-BW |
| Purple Haze Kimono | B8302-MI |
| Cosmic Moonlight Maxi Tunic | B8303-HAFL |
| Butterfly Kimono | B8310-BTQ |
| Sunshine Sparkles Kimono | B8310-MI |
| Butterfly Kimono | B8310-WTQ |
| Butterfly Maxi Kimono | B8311-BTQ |
| Sunshine Daydream Maxi Kimono | B8311-LITQ |
| Sunshine Sparkles Maxi Kimono | B8311-MI |
| Butterfly Maxi Kimono | B8311-WTQ |
| Enchanted Water Lily Kimono | B8340-GR |
| Kaleidoscope Quilt Maxi Kimono | B8360-MUQ |
| Flower Bomb Maxi Dress | B8370-BMU |
| Flower Bomb Dress | B8372-BMU |
| Tre'Chicki Tunic Dress | B8460-TQLI |
| Jasmine private label | CC8006-FE |
| Jasmine private label | CC8006-YFL |
| Sunset private label | CC8063-B |
| Sunset private label | CC8063-NFL |
| LilyPad private label | CC9183-NP |
| LilyPad private label | CC9183-PDPL |
| LilyPad private label | CC9183-TQFL |
| Component - Hippie Vintage T-Shirt | CMP-FAB4108-IV |
| Component - Dreamland Heart Shirt | CMP-FAB4113-W |
| Elton Bling Rhinestone Sunglasses - Black | FA2003-BGT |
| Elton Bling Rhinestone Sunglasses - Light Blue | FA2003-BL |
| Elton Bling Rhinestone Sunglasses - Pink | FA2003-P |
| Elton Bling Rhinestone Sunglasses - Royal Blue | FA2003-RY |

| | |
|---|---|
| Elton Bling Rhinestone Sunglasses - White | FA2003-W |
| Sid Savage Sunglasses | FA2012 |
| Gold Bomb Flower Sunglasses | FA2013 |
| Sparkle Bomb Sunglasses | FA2019-BMU |
| Hot 4 Teacher Bling Sunglasses - Red | FA2026-R |
| Hot 4 Teacher Bling Sunglasses - Royal | FA2026-RY |
| Cool Daddio Rhinestone Sunnies | FA2027-TQ |
| I Heart U Sunglasses - Red | FA2029-R |
| Gilded Goddess Disco Sunglasses | FA2031-GL |
| Gem Bomb Sunglasses | FA2032-B |
| Gem Bomb Sunglasses | FA2032-BU |
| Crystal Bomb Sunglasses | FA2032-CS |
| Crystal Bomb Sunglasses | FA2032-CSU |
| Emerald City Glitter Sunglasses | FA2034-EG |
| Happy Sunshine Daisy Sunglasses | FA2036-W |
| Studio 54 Disco Sunglasses | FA2037-GLMU |
| The Starlet Sparkle Sunglasses - Silver | FA2038-SLL |
| I Heart Hippies Sunglasses - Pink | FA2039-P |
| I Heart Hippies Sunglasses- Teal | FA2039-T |
| I Heart Hippies Sunglasses - Yellow | FA2039-Y |
| Lolita Rosebud Sunglasses | FA2040-R |
| Heady'er Than Thou Sunglasses | FA2040-W |
| Black White & Read All Over Sunnies | FA2041-BW |
| Dirtee Diana Sunnies | FA2044-P |
| Mamacita Sunnies | FA2045-MG |
| Lady Killer Sunnies | FA2049-BL |
| Lady Killer Sunnies | FA2049-BR |
| Crystal City Sunglasses | FA2052-CS |
| Heart Breaker Sunnies | FA2053-BL |
| Fabstock Heady Butterfly Sunglasses | FA2054-PMU |
| Meathead Fabulous Funglasses | FA2055-RWBL |
| Paparazzi Funglasses - Black | FA2064-B |
| Paparazzi Funglasses - Cocoa | FA2064-BR |
| Zenith Rhinestone Funglasses | FA2067-BL |
| Windflower Fields Sunglasses | FA2071-TQ |
| Shady Lady Sunnies | FA2072-BR |
| Wanderlust Funglasses - Charcoal Glitter | FA2073-BGL |
| Wanderlust Rhinestone Funglasses | FA2073-MU |
| Wanderlust Rhinestone Funglasses | FA2073-P |
| Star F*cker Sunnies | FA2074-CS |
| Champagne & Sparkles Sunglasses | FA2076-GL |
| Magic Fluff Puff Sunglasses - Limited Edition | FA2077-P |
| Ragamuffin Rhinestone Funglasses | FA2078-G |

| | |
|---|---|
| Ragamuffin Rhinestone Funglasses | FA2078-MU |
| Ragamuffin Rhinestone Funglasses | FA2078-PP |
| Hipster Rhinestone Cat Eye Sunglasses | FA2079-Y |
| Euphoria Rhinestone Funglasses | FA2080-BL |
| Whippersnapper Rhinestone Funglasses | FA2080-G |
| Whippersnapper Rhinestone Funglasses | FA2080-P |
| Disco Peaches Sunnies | FA2083-P |
| Seks Kitten Sunnies | FA2084-PP |
| Porn Star Sunnies | FA2086-R |
| Trippin' Daisies Sunnies | FA2094-PP |
| The Beatnik Sunglasses | FA2098-B |
| Peace, Love & Fabulous Sunnies | FA2099-MU |
| Super Lucky Cat Rhinestone Clutch - Silver | FA3007-S |
| Happy Pill Crossbody Clutch Purse - Black/White | FA3015-BW |
| Somewhere Over The Rainbow Clutch | FA3025-MU |
| Martini Time Clutch | FA3029-SG |
| Magic Fluff Puff Clutch | FA3030 |
| F*ck Coin Purse | FA3032-BW |
| Hot Mom Coin Purse | FA3033-PW |
| Super Custy Miracle & Card Wallet | FA3035-MU |
| Blah Blah Blah Coin Purse | FA3036-OG |
| Beach Babe Coin Purse | FA3037-BL |
| La Pina Rhinestone Clutch | FA3040-GL |
| Pop Clink Fabulous Clutch | FA3042-G |
| One in a Melon Clutch | FA3044-GR |
| Dial My Plug Beaded Mushroom Stash Bag | FA3046-RW |
| The Big Apple Tote Bag | FA3047-BWR |
| Hot Beatbox Purse | FA3048-MU |
| Rich AF Clutch | FA3052-BGL |
| Taco Tuesday Rhinestone Clutch | FA3054-MU |
| Caviar Rhinestone Clutch | FA3055-BL |
| Le Freak Disco Clutch - Rainbow | FA3059-RB |
| Mariposa Rhinestone Clutch | FA3060-MU |
| Cougar Juice Clutch | FA3061-P |
| American Flag coin purse | FA3062-RWBL |
| Summertime Delight Clutch | FA3063-RG |
| Happy Hour Coin Purse | FA3064-WMU |
| Grill Queen Purse | FA3066-BR |
| Hola Clutch | FA3068-WMU |
| Makena The Golden Doodle Clutch | FA3074-CS |
| Thank You, Drive Thru! Beaded Tote Bag | FA3078-S |
| The Bigtop Tote | FA3082-MU |
| Yin Yang Crossbody Bag | FA3083-BW |

| | |
|---|---|
| Red, White & Fabulous Clutch | FA3084-RWBL |
| Old Glory clutch | FA3087-RWBL |
| Here Comes The Sun Tote Bag | FA3092-BR |
| The Gypsy Goddess Floral Purse | FA3099-MU |
| Lady Luck Slot Machine Bag | FA3120-GL |
| Butterfly Belt | FA4001-B |
| Butterfly Belt | FA4001-BSE |
| Butterfly Belt | FA4001-NEP |
| Butterfly Belt | FA4001-NEY |
| Royal Highness Rhinestone Dangle Earrings - Green | FA5020-G |
| Royal Highness Rhinestone Dangle Earrings - Red | FA5020-R |
| I Heart U Earrings | FA5021-P |
| Gold Mini Rhinestone Evil Eye Earrings | FA5026 |
| Tanzania Fringe Earrings | FA5030-MU |
| Somewhere Over The Rainbow Earrings | FA5038 |
| Puff Puff Pass Earrings | FA5040-G |
| Cuts So Deep Dangle Earrings | FA5043 |
| Happy Sunshine Flower Earrings - Yellow | FA5050 |
| Firework Earrings - Blanco | FA5051-W |
| Sirena Seashell Earrings | FA5054-GLNA |
| Heart of Hearts Earrings | FA5057-GL |
| The Sauce Earrings | FA5065-BLGL |
| Rose all Day Dangle Earrings | FA5065-GL |
| Basic B*tch Earrings | FA5065-RW |
| Tequila Makes My Clothes Fall Off Earrings | FA5065-S |
| Martini Time Rhinestone Earrings | FA5066-OL |
| Pop Fizz Clink Rhinestone Earrings | FA5068-GL |
| Pop Fizz Clink Rhinestone Earrings | FA5068-GL-MIN |
| Hot Sushi Date Earrings | FA5069-WR |
| African Safari Earrings | FA5070 |
| Krystale Dynasty Rhinestone Beaded Earrings | FA5073-S |
| San Tropez Beaded Earrings | FA5076-RY |
| Pizza Party Earrings | FA5078 |
| Fishy Fiesta Earrings | FA5079-GL |
| Paradise Palm Earrings | FA5080-G |
| Lucky Bamboo Earrings | FA5082-RWBL |
| Bohemian Bride Earrings | FA5083-W |
| The Queen Earrings | FA5085-GL |
| Pink Flamingo Beaded Earrings | FA5090-P |
| Da Vinci's Delight Earrings | FA5091 |
| Neon Disco Party Earrings | FA5092-P |
| The Picante Fiesta Earrings | FA5094-RG |
| Mardi Gras Fringe Earrings | FA5097 |

| | |
|---|---|
| Patriot Bowtie Earrings | FA5100-RWB |
| The Disco Diva Earrings | FA5101-MU |
| Dreamcatcher Earrings | FA5102-OW |
| Runner's High Earrings | FA5103-BL |
| The Cha Cha Cha Rhinestone Earrings | FA5104-MU |
| The Cherry Blossom Fringe Earrings | FA5111-P |
| New Watermelon earrings PH | FA5114-RG |
| Patriot new earrings 2 | FA5115-RWBL |
| Pastel party Earrings | FA5116-MU |
| Uncle Sam Fab Earrings | FA5118-RWBL |
| Patriot Bowtie Earrings #2 PH | FA5119-RWBL |
| The Beerings | FA5120-G |
| Hot Dog Earrings | FA5121-MU |
| Cookout Fabulous Earrings | FA5122-MU |
| Red, White and Fabulous Earrings | FA5123-RWBL |
| Emerald City Earrings | FA5124-G |
| Super Bamboo Rhinestone Hoops | FA5125-G |
| Super Bamboo Rhinestone Hoops | FA5125-GL |
| Super Bamboo Rhinestone Hoops | FA5125-LP |
| Super Bamboo Rhinestone Hoops | FA5125-O |
| Super Bamboo Rhinestone Hoops | FA5125-PP |
| Super Bamboo Rhinestone Hoops | FA5125-PPP |
| Super Bamboo Rhinestone Hoops | FA5125-W |
| Maui Wowie Earrings - Black/white | FA5126-BW |
| Maui Wowie Earrings - Pink/white | FA5126-PW |
| Bee Fab Embroidered Fringe Earrings | FA5127-RGL |
| Drip Drop Rhinestone Dangle Earrings | FA5128-MU |
| Ice Cold Dangle Earrings | FA5129-RBL |
| Peace, Love & Fabulous Earrings | FA5130-MU |
| Far Out Flower Hoop Earrings | FA5131-MU |
| Fabstock Flower Fluff Earrings | FA5132-MU |
| Begonias Earrings | FA5133-YGCS |
| The Trollin' Along Earrings - Limited Edition | FA5134-MU |
| Get Heady Beaded Earrings | FA5135-YG |
| Cowboy Up Earrings - Pink | FA5138-P |
| Cowboy Up Earrings | FA5138-W |
| Beaded Merica Hoops | FA5139-RWBL |
| Rock Lobster Earrings | FA5140-R |
| Garden of Eden Earrings | FA5142-G |
| Cry Me A River Evil Eye Earrings | FA5143-GL |
| Like A Prayer Rhinestone Dangle Earrings | FA5144-GLMU |
| Man in the Moon Earrings | FA5146-YGL |
| The Boogie Down Rhinestone Earrings | FA5147-BL |

| | |
|---|---|
| The Boogie Down Rhinestone Earrings | FA5147-PP |
| The Needles Earrings | FA5150-S |
| Bowdacious Babe Earrings | FA5151-GL |
| Gumby and Pokey Earrings | FA5151-MU |
| Lantern Festival Dangle Earrings | FA5152-GL |
| Space Cadet Barbie Earrings | FA5153-S |
| Malibu Barbie Earrings | FA5154-MU |
| The Gamer Earrings | FA5155-BMU |
| Supernova Rhinestone Earrings | FA5157-GLMU |
| Joia Daisy Earrings | FA5158-S |
| Chameleons Ring | FA6003-PC |
| Chameleons Ring | FA6003-TQ |
| Cleopatra Ring | FA6004-E |
| Exotic Parrot Ring | FA6007-GS |
| Panther Ring | FA6015-S |
| Poseidon Ring | FA6017-Y |
| Scorpion Cocktail Ring | FA6018 |
| Married To A Rockstar Ring | FA6023-CS |
| The Queen Cocktail Ring | FA6023-MU |
| The Royal Ring | FA6025-RU |
| Marigold Flower Cocktail Ring | FA6027-E |
| Mermaid Seashell Ring | FA6031 |
| Hetty Flower Ring Set | FA6039-WY |
| Heirloom Cameo Ring | FA6043-EB |
| Heirloom Cameo Ring | FA6043-PC |
| Lady Cameo Ring | FA6044-R |
| Mariposa Ring | FA6048-RY |
| Mariposa Ring | FA6049-P |
| All Tied Up Rhinestone Bow Ring - Blue | FA6050-BL |
| All Tied Up Rhinestone Bow Ring - Pink | FA6050-P |
| Glam Rock Ring | FA6054-RG |
| Garden Party Cocktail Ring | FA6056-MU |
| Heavenly Angel Ring | FA6057-CS |
| Queen Monarch Rhinestone Ring | FA6058-S |
| Cotton Tail Ring | FA6059-S |
| Cougar Goddess Cocktail Rhinestone Ring | FA6060-B |
| Monarch Sparkle Ring | FA6061-S |
| Soowie Piggy Ring | FA6062-S |
| Goth Goddess Skull Rhinestone Ring | FA6063-B |
| Magic Quartz Crystal Ring | FA6064-CS |
| Bohemian Babe Turquoise Ring | FA6065-S |
| I Heart U Ring | FA6070-PS |
| Vroom Vroom Bracelet | FA7010 |

| | |
|---|---|
| Surfari Bracelet Set - Multicolor | FA7011-MU |
| From the Lot Bracelet Set | FA7017-RB |
| Grateful Beaded Bracelet | FA7018-RB |
| One of a Kind bracelet | FA7019-BL |
| New green bracelet placeholder | FA7020-G |
| Hetty Flower Rhinestone Bracelet | FA7021-MU |
| The Party Girl Bracelet | FA7069 |
| Peace, Love & Fabulous Necklace | FA8016-MU |
| Multicolor Cross Necklace | FA8018-MU |
| Queen Monarch Necklace | FA8019-GL |
| Queen Monarch Necklace | FA8019-GLMU |
| Revved Up Necklace | FA8026-CDLC |
| Revved Up Necklace | FA8026-ESCT |
| Revved Up Necklace | FA8026-FAB |
| Revved Up Necklace | FA8026-SPRM |
| Revved Up Necklace | FA8026-SWGR |
| Crazy > Beaded  > Fabulous > Necklace | FA8027-MU |
| The Tapers Rhinestone Necklace | FA8030-GL |
| Dead Head Rhinestone Nameplate Necklace | FA8032-GL |
| Queen Nameplate Necklace | FA8033-GL |
| Upper East Side Rhinestone Collar Necklace | FA8034-MU |
| The Lucky Stars Necklace | FA8051-GL |
| The Sun Moon and Stars Necklace | FA8052-GLMU |
| The Summer of Love Necklace | FA8061-PBL |
| Rainbow Hamsa Necklace | FA8063-RB |
| Pizza Party Necklace | FA8065-MU |
| Grateful Rhinestone Nameplate Necklace | FA8066-RB |
| The Mariposa Choker Necklace | FA8081-S |
| Decanter Necklace- Bourbon | FA8089-BRBN |
| Decanter Necklace - Brandy | FA8089-BRDY |
| Decanter Necklace- Gin | FA8089-GIN |
| Decanter Necklace - Sherry | FA8089-SHRY |
| Decanter Necklace - Scotch | FA8089-STCH |
| Decanter Necklace- Vodka | FA8089-VDKA |
| Rainbow Connection Bowtie Necklace | FA8090-RB |
| The Party Girl Necklace | FA8100 |
| Psychic Friends Turban | FA9002-DAMT |
| Infinity Faux Leather Gloves - Green Snake | FA9006-G |
| Infinity Faux Leather Gloves - Gold | FA9006-GL |
| Infinity Faux Leather Gloves - Leopard | FA9006-LP |
| Infinity Faux Leather Gloves - Neon Pink | FA9006-NEP |
| Infinity Faux Leather Gloves - Red | FA9006-R |
| Infinity Faux Leather Gloves- Red Polka Dot | FA9006-RW |

| Infinity Faux Leather Gloves - Silver Metallic | FA9006-S |
| Infinity Faux Leather Gloves - Bright White | FA9006-W |
| Psychic Friends Velvet Turban - Black | FA9007-B |
| Psychic Friends Velvet Turban - Buff | FA9007-BF |
| On Tour Cash & Stash Pouch - Weed Money | FA9008-WG |
| The Beaming Buddy Keychain | FA9009-Y |
| Lock Him in the Van! Bumper Sticker | FA9013-S |
| Magic Fluff Puff Hat | FA9030-MU |
| Best Bud Stash Brooch | FA9042-G-MINI |
| Fucking Fabulous Bandana - Weed | FA9059-G |
| Fucking Fabulous Bandana - Tie Dye | FA9059-MU |
| Patriot hair clip | FA9076-RWBL |
| Merica Milf Trucker Hat | FA9078-RWBL |
| Breakfast of Champions Hat | FA9080-B |
| Custy Hair Clip | FA9084-S |
| Wook Hair Clip | FA9085-S |
| Heady'er Than Thou Sparkle Hair Clip | FA9087-S |
| Hot Mom Hair Clip | FA9088-S |
| MILF Hair Clip | FA9089-S |
| Boss Hairclip | FA9094-S |
| Fabulous Hair Clip | FA9095-S |
| Goddess Hair Clip | FA9096-GL |
| Fancy Hair Clip | FA9099-S |
| Dixieland Embroidered Denim Jacket | FAB4006-DNFL |
| Betty Lou Sparkle Blouse | FAB4007-DNSE |
| Jesus Saves I Spend T-Shirt | FAB4008-WB |
| Madame Reversible Sequin Cami | FAB4022-BYGT |
| Madame Reversible Camisole | FAB4022-PPFE |
| Butterfly Top | FAB4044-IV |
| Gidget Sparkle Blouse | FAB4060-PST |
| Dolly Button-Down Top | FAB4067-YFL |
| Groovy Fringe Technicolor Sweater Coat | FAB4085-MU |
| Technicolor Scarf Duster | FAB4090-MU |
| Drinking Team Vintage T-Shirt | FAB4100-BL |
| Hungover Vintage Sweatshirt | FAB4101-GR |
| Dirty Hippie Vintage Sweatshirt | FAB4102-W |
| Fabulous Vintage Varsity Sweatshirt | FAB4103-N |
| Led Zeppelin Fabulous Rhinestone T-Shirt | FAB4104-MU |
| Anti-Social Social Moms Club Vintage T-Shirt | FAB4105-GR |
| Astra Reef Goddess Embroidered Blouse | FAB4106-IVP |
| Boho Reversible Scarf Top | FAB4107-MU |
| Hippie Vintage T-Shirt | FAB4108-IV |
| Hola Chica Vintage T-Shirt | FAB4109-GR |

| | |
|---|---|
| Howdy Cowgirl Vintage T-Shirt | FAB4110-B |
| Weirdo Vintage T-Shirt | FAB4111-PP |
| I Love Tennis Vintage T-Shirt | FAB4112-IV |
| Dreamland Heart Vintage T-Shirt | FAB4113-W |
| Salty Bish Vintage T-Shirt | FAB4114-GR |
| NEW Led Zeppelin | FAB4115-GR |
| NEW Pink Floyd | FAB4116-GR |
| NEW Lynyrd Skynyrd | FAB4117-B |
| Badass Babes Tee | FAB4118-P |
| Rolling Stones Tee | FAB4119-IV |
| Queen Band Tee | FAB4121-W |
| Faire Brown Green Floral Crop Top | FAB4122-MU |
| Girl Gang Tee | FAB4123-W |
| Gardenbelle purple front tie top | FAB4127-PP |
| gardenbelle daisy tie top | FAB4128-IV |
| Funky Flora Button Down Top | FAB4130-MU |
| Mariposa Button-Down Top | FAB4358-WBY |
| Pixie Button-Down Blouse | FAB4360-BWF |
| JitterBug Embroidered T Shirt | FAB4800-BBY |
| JitterBug Embroidered T Shirt | FAB4800-WBY |
| JitterBug Embroidered Sweat Shirt | FAB4801-WBY |
| Disco Diva Sequin Suit | FAB5001-BSN |
| Disco Diva Sequin Suit | FAB5001-WSN |
| Mariposa Shorts | FAB6020-WBY |
| Butterfly Pant | FAB6044-B |
| Butterfly Pant | FAB6044-IV |
| Martini Sequin Pant | FAB6054-LIGT |
| Martini Sequin Pant | FAB6054-RBGT |
| Fabulous Denim Shorts Style 3 | FAB6062-MU |
| Flower Child Flare Pants | FAB6070-MU |
| Groovy Garden Pants | FAB6071-MU |
| NEW Floral Pants | FAB6072-MU |
| Funky Flora Flare Pants | FAB6130-MU |
| Festival Goddess Scarf Caftan | FAB8014-Y |
| Tie Dye Trip Kimono | FAB8016-TD |
| Beachside Bliss Goddess Kimono | FAB8017-BLR |
| Surfer Goddess Sweater Kimono | FAB8018-MU |
| Madame Butterfly Sequin Slip Dress | FAB8022-BGT |
| Madame Butterfly Sequin Slip Dress | FAB8022-BYGT |
| Madame Reversible Dress | FAB8022-PPFE |
| Faire blue Dress Floral | FAB8023-MU |
| Crazy Granny Crochet Fringe Kimono Sweater | FAB8030-MU |
| Drug Rug Poncho Dress - Black/White | FAB8032-BW |

| | |
|---|---|
| Drug Rug Poncho Dress - Red/Blue | FAB8032-RBL |
| Palm Springs Caftan Maxi Dress - Black | FAB8033-BGL |
| Palm Springs Sparkle Caftan Maxi Dress | FAB8033-BLGL |
| Palm Springs Caftan Maxi Dress | FAB8033-PGL |
| Haight Ashbury Crochet Dress | FAB8034-BW |
| Flora Embroidered Caftan - Flame Red | FAB8035-FE |
| Flora Embroidered Caftan - Green | FAB8035-G |
| Flora Embroidered Caftan - Magenta | FAB8035-MG |
| Dolly Button-Down Dress | FAB8067-YFL |
| Bohemian Paradise Maxi Kimono | FAB8100-MU |
| Astra Reef Goddess Sundress | FAB8102-WP |
| Daydream Halter Dress | FAB8103-PGL |
| Golden Hour Halter Dress | FAB8104-WGL |
| Champagne Sparkle Maxi Dress | FAB8105-WGL |
| Shooting Star Link Dress | FAB8106-S |
| Sun Goddess Kimono | FAB8108-MU |
| floral kimono black | FAB8109-MU |
| Tie Dye Gidget Beaded Halter Dress | FAB8215-MU |
| Supernova Lace Tunic | FAB8314-YP |
| Martini Dress | FAB8317-LIGT |
| Martini Dress | FAB8317-RBGT |
| Martini Maxi Dress | FAB8318-LIGT |
| Martini Maxi Dress | FAB8318-RBGT |
| Butterfly Maxi Shirt Dress | FAB8355-B |
| Butterfly Maxi Shirt Dress | FAB8355-IV |
| Butterfly Shirt Dress | FAB8356-B |
| Butterfly Shirt  Dress | FAB8356-IV |
| Mariposa Shirt Dress | FAB8358-WBY |
| Pixie Button-Down Shirt Dress | FAB8360-BWF |
| Lolita Rosebud Sunglasses- Tassel | JDT-FA2040-R-TASSEL |
| Surfari Bracelet Set Component 83B-1399 | JOIA-FA7011-MU-1 |
| Surfari Bracelet Set Component YBT-4368 | JOIA-FA7011-MU-10 |
| Surfari Bracelet Set Component BR-1696 | JOIA-FA7011-MU-11 |
| Surfari Bracelet Set Component CB-1973 | JOIA-FA7011-MU-12 |
| Surfari Bracelet Set Component AB-3294 | JOIA-FA7011-MU-2 |
| Surfari Bracelet Set Component BJ-6854 | JOIA-FA7011-MU-3 |
| Surfari Bracelet Set Component BL-16926 | JOIA-FA7011-MU-4 |
| Surfari Bracelet Set Component BRC-4939 | JOIA-FA7011-MU-5 |
| Surfari Bracelet Set Component IB-3433 | JOIA-FA7011-MU-6 |
| Surfari Bracelet Set Component IBR-2134 | JOIA-FA7011-MU-7 |
| Surfari Bracelet Set Component RB-77021 | JOIA-FA7011-MU-8 |
| Surfari Bracelet Set Component YBT-4329 | JOIA-FA7011-MU-9 |
| Fairy Dust Camisole | MC4001-PUIV |

| | |
|---|---|
| Fairy Dust Maxi Dress | MC8010-PUIV |
| Honeysuckle Midi Dress | MC8100-HSI |
| Honeysuckle Midi Dress | MC8100-HSRY |
| Party Girl Maxi Dress | MC8315-CE |
| Party Girl Maxi Dress | MC8315-GGB |
| Party Girl Maxi Dress | MC8315-GGW |
| Party Girl Dress | MC8316-CE |
| Party Girl Dress | MC8316-GGB |
| Party Girl Dress | MC8316-GGW |
| Firefly Reversible Skirt | MEG6050-BIV |
| Jasmine Maxi Dress | MEG8006-B |
| Jasmine Maxi Dress | MEG8006-BBP |
| Jasmine Maxi Dress | MEG8006-CA |
| Jasmine Maxi Dress | MEG8006-CB |
| Jasmine Maxi Dress | MEG8006-CH |
| Jasmine Maxi Dress | MEG8006-DHB |
| Jasmine Maxi Dress | MEG8006-E |
| Jasmine Maxi Dress | MEG8006-FE |
| Jasmine Maxi Dress | MEG8006-GLLO |
| Jasmine Maxi Dress | MEG8006-IV |
| Jasmine Maxi Dress | MEG8006-MG |
| Jasmine Maxi Dress | MEG8006-N |
| Jasmine Maxi Dress | MEG8006-RY |
| Makena Maxi Dress | MEG8050-B |
| Makena Maxi Dress | MEG8050-CH |
| Makena Maxi Dress | MEG8050-RY |
| Sunset Dress | MEG8063-B |
| Sunset Dress | MEG8063-DHB |
| Sunset Dress | MEG8063-DHW |
| Sunset Dress | MEG8063-E |
| Sunset Dress | MEG8063-FE |
| Keiko Midi Dress | MEG8070-B |
| Keiko Midi Dress | MEG8070-CH |
| Keiko Midi Dress | MEG8070-RY |
| Honeysuckle Midi Dress | MEG8100-B |
| Honeysuckle Midi Dress | MEG8100-CH |
| Honeysuckle Midi Dress | MEG8100-IV |
| Venus Maxi Dress | MEG8107-B |
| Venus Maxi Dress | MEG8107-CH |
| Venus Maxi Dress | MEG8107-E |
| Venus Maxi Dress | MEG8107-RY |
| Venus Midi Dress | MEG8109-B |
| Venus Midi Dress | MEG8109-E |

| | |
|---|---|
| Venus Midi Dress | MEG8109-NEP |
| Morning Glory Maxi Dress | MEG8114-B |
| Morning Glory Maxi Dress | MEG8114-CH |
| Morning Glory Maxi Dress | MEG8114-E |
| Morning Glory Maxi Dress | MEG8114-RY |
| Meadow Maxi Dress | MEG8177-B |
| Meadow Maxi Dress | MEG8177-CH |
| Meadow Maxi Dress | MEG8177-IV |
| Aphrodite Maxi Dress | MEG8201-B |
| Aphrodite Maxi Dress | MEG8201-R |
| Aphrodite Maxi Dress | MEG8201-RY |
| Aphrodite Maxi Dress | MEG8201-W |
| Aphrodite Maxi Dress | MEG8201-Y |
| Enchanted Garden Maxi Dress | MEG8212-DHB |
| Enchanted Garden Maxi Dress | MEG8212-NEP |
| Enchanted Garden Maxi Dress | MEG8212-WFN |
| Enchanted Garden Midi Dress | MEG8214-B |
| Enchanted Garden Midi Dress | MEG8214-CH |
| Jasmine Midi Dress | MEG8233-B |
| Jasmine Midi Dress | MEG8233-BGIV |
| Jasmine Midi Dress | MEG8233-E |
| Jasmine Midi Dress | MEG8233-FE |
| Jasmine Midi Dress | MEG8233-RY |
| Sunset Maxi Dress | MEG8352-B |
| Sunset Maxi Dress | MEG8352-CH |
| Sunset Maxi Dress | MEG8352-DHB |
| Sunset Maxi Dress | MEG8352-E |
| Sunset Maxi Dress | MEG8352-RY |
| Sunset Midi Dress | MEG8353-B |
| Sunset Midi Dress | MEG8353-N |
| Sunset Midi Dress | MEG8353-NEP |
| Wild Orchid Pleat Jumpsuit | MEG8402-B |
| Wild Orchid Pleat Jumpsuit | MEG8402-E |
| Wild Orchid Pleat Jumpsuit | MEG8402-MG |
| Wild Orchid Pleat Jumpsuit | MEG8402-N |
| Wild Orchid Pleat Jumpsuit | MEG8402-RY |
| Wild Orchid Pleat Jumpsuit | MEG8402-TM |
| Wild Orchid Pleat Jumpsuit | MEG8402-W |
| Wild Orchid Pleat Jumpsuit | MEG8402-Y |
| Dancing Queen Jumpsuit | MEG8405-B |
| Dancing Queen Pleated Jumpsuit | MEG8405-BR |
| Wonderland Jump Suit | MEG8406-B |
| Wonderland Jump Suit | MEG8406-CH |

| | |
|---|---|
| Wonderland Jump Suit | MEG8406-E |
| Disco Jumpsuit | MEG8412-B |
| Disco Jumpsuit | MEG8412-CH |
| Disco Jumpsuit | MEG8412-RY |
| LilyPad Maxi Dress | MEG9183-B |
| LilyPad Maxi Dress | MEG9183-BGIV |
| LilyPad Maxi Dress | MEG9183-CA |
| LilyPad Maxi Dress | MEG9183-CB |
| LilyPad Maxi Dress | MEG9183-CH |
| LilyPad Maxi Dress | MEG9183-E |
| LilyPad Maxi Dress | MEG9183-FE |
| LilyPad Maxi Dress | MEG9183-GLLO |
| LilyPad Maxi Dress | MEG9183-N |
| LilyPad Maxi Dress | MEG9183-PA |
| LilyPad Maxi Dress | MEG9183-RY |
| LilyPad Maxi Dress | MEG9183-W |
| LilyPad Midi Dress | MEG9184-B |
| LilyPad Midi Dress | MEG9184-BGIV |
| LilyPad Midi Dress | MEG9184-DHB |
| LilyPad Midi Dress | MEG9184-E |
| LilyPad Midi Dress | MEG9184-N |
| LilyPad Midi Dress | MEG9184-NEP |
| LilyPad Midi Dress | MEG9184-RY |
| Midnight Maxi Dress | MEG9380-B |
| Grateful Dead Fabulous Dancing Bear Clutch - Blue | MFGD3001-BL |
| Grateful Dead Fabulous Dancing Bear Clutch - Orange | MFGD3001-O |
| Grateful Dead Fabulous Dancing Bear Clutch - Pink | MFGD3001-P |
| Grateful Dead Stealie Beaded Purse | MFGD3055-SA |
| Grateful Dead Rhinestone Stealie Crossbody Bag | MFGD3075-SSN |
| Steal Your Rainbow Grateful Dead T-Shirt | MFGD4007-RB |
| Grateful Dead Vintage Tee | MFGD4100-B |
| Grateful Dead Teddy Bears Sweatshirt | MFGD4101-B |
| GD Fab Button Down | MFGD4200-SRW |
| Grateful Dead Bertha Goddess SS Top | MFGD4210-BEW |
| Grateful Dead Backstage Pass SS Top | MFGD4210-BKB |
| Grateful Dead Bertha Goddess LS Top | MFGD4220-BEW |
| Grateful Dead Backstage Pass LS Top | MFGD4220-BKB |
| GD Fab Lace Cami | MFGD4300-TDBL |
| Grateful Dead Reversible Scarf Top | MFGD4330-FSW |
| Grateful Dead Rhinestone Bolt LS Top | MFGD4331-BBI |
| Grateful Dead Dancing Bears Sequin LS Top | MFGD4331-BDI |
| Grateful Dead  Rhinestone Stealie LS Top | MFGD4331-BSI |
| Grateful Dead Rhinestone Bolt LS Top | MFGD4331-HRBI |

| | |
|---|---|
| Grateful Dead  Rhinestone Stealie LS Top | MFGD4331-HRSI |
| Grateful Dead Dancing Bears Sequin LS Top | MFGD4331-WDI |
| Grateful Dead  Rhinestone Stealie LS Top | MFGD4331-WSI |
| Limited Edition Backstage Pass Link Top | MFGD4450-BKB |
| Grateful Dead Rhinestone Bolt SS Top | MFGD4505-BBI |
| Grateful Dead Dancing Bears Sequin SS Top | MFGD4505-BDI |
| Grateful Dead  Rhinestone Stealie SS Top | MFGD4505-BSI |
| Headcount Rhinestone Stealie SS Top | MFGD4505-HCRB |
| Grateful Dead Rhinestone Bolt SS Top | MFGD4505-HRBI |
| Grateful Dead  Rhinestone Stealie SS Top | MFGD4505-HRSI |
| Grateful Dead Dancing Bears Sequin SS Top | MFGD4505-WDI |
| GD Fab Blanket Coat | MFGD4700-SRW |
| Grateful Dead Bertha Fabulous Sweater Coat | MFGD4750-BPB |
| Grateful Dead Bertha Fabulous Shorts | MFGD6050-BPB |
| Grateful Dead Floral Scarf Shorts | MFGD6050-FSTQ |
| Grateful Dead Floral Scarf Shorts | MFGD6050-FSW |
| Steal Your Face Flare Pants | MFGD6100-B |
| GD Fab Pants | MFGD6200-SRW |
| Bertha Goddess Pants | MFGD6210-BEW |
| Grateful Dead Backstage Pass Pants | MFGD6210-BKB |
| Grateful Dead Bertha Fabulous Pants | MFGD6220-BPB |
| Grateful Dead Floral Scarf  Pants | MFGD6220-FSP |
| Grateful Dead Floral Scarf  Pants | MFGD6220-FSTQ |
| Grateful Dead Rhinestone Bolt Pant | MFGD6240-BBI |
| Grateful Dead Dancing Bears Sequin Pant | MFGD6240-BDI |
| Grateful Dead  Rhinestone Stealie Pant | MFGD6240-BSI |
| Grateful Dead Rhinestone Bolt Pant | MFGD6240-HRBI |
| Grateful Dead  Rhinestone Stealie Pant | MFGD6240-HRSI |
| Grateful Dead Dancing Bears Sequin Pant | MFGD6240-WDI |
| Grateful Dead  Rhinestone Stealie Pant | MFGD6240-WSI |
| Grateful Dead Handkerchief Reversible Dress | MFGD8001-FSW |
| Steal Your Face Grateful Dead Maxi Halter Dress | MFGD8002-BLR |
| Grateful Dead Backstage Pass Maxi Dress | MFGD8015-BKB |
| Grateful Dead Reversible Dress | MFGD8080-TDBL |
| Limited Edition Backstage Pass Link Dress | MFGD8085-BKB |
| Grateful Dead Fabulous Silk Scarf | MFGD9000-SRW |
| Grateful Dead Backstage Pass Silk Scarf | MFGD9010-BKB |
| Grateful Dead Bertha Fabulous  Silk Scarf | MFGD9010-BPB |
| Grateful Dead Floral Silk Scarf | MFGD9010-FSP |
| Grateful Dead Bertha Goddess Large Scarf | MFGD9015-BEW |
| Grateful Dead Backstage Pass Large Scarf | MFGD9015-BKB |
| Grateful Dead Bertha Fabulous Large Scarf | MFGD9015-BPB |
| Grateful Dead Floral Large Scarf | MFGD9015-FSTQ |

| Grateful Dead Floral Large Scarf | MFGD9015-FSW |

Total

| Option1 | Stock Qty | Liquidation Value |
|---|---|---|
| Black | 8 | $29.90 |
| Black | 18 | $67.56 |
| Hot Pink | 11 | $41.28 |
| Camo | 13 | $90.63 |
| Denim | 11 | $67.08 |
| Floral Camouflage | 4 | $26.83 |
| Floral Denim | 5 | $26.83 |
| Hamsa Camo | 15 | $79.14 |
| Crazy Quilt | 1 | $4.08 |
| Black | 13 | $41.20 |
| Black Multi | 37 | $200.59 |
| Lime | 1 | $13.60 |
| Mint | 1 | $13.60 |
| Sapphire | 1 | $8.70 |
| Black/White | 1 | $13.60 |
| Mint | 1 | $6.97 |
| Happy Flower | 1 | $13.60 |
| Black/Turquoise | 9 | $97.86 |
| Mint | 11 | $108.26 |
| White/Turquoise | 14 | $153.54 |
| Black/Turquoise | 29 | $417.32 |
| Lime/Turquoise | 1 | $13.60 |
| Mint | 1 | $10.66 |
| White/Turquoise | 64 | $989.15 |
| Grey | 1 | $0.00 |
| Multi/Quilt | 1 | $17.00 |
| Black Multi | 64 | $453.72 |
| Black Multi | 40 | $250.21 |
| Turquoise Lime | 1 | $17.00 |
| Flame | 1 | $1.48 |
| Yellow Floral | 1 | $1.83 |
| Black | 1 | $1.33 |
| Navy Floral | 1 | $1.51 |
| Neon Pink | 1 | $1.53 |
| Paradise Palm | 1 | $1.79 |
| Turq Floral | 1 | $1.74 |
| Ivory | 7 | $5.69 |
| White | 2 | $2.66 |
| Black Gradient | 1 | $0.71 |
| Light Blue | 4 | $1.87 |
| Pink | 1 | $0.75 |
| Royal Blue | 1 | -$0.08 |

| | | |
|---|---|---|
| White | 2 | -$2.07 |
| Black | 1 | $0.66 |
| Gold | 32 | $28.13 |
| Black/multi | 7 | $10.09 |
| Red | 10 | $5.71 |
| Royal | 4 | $2.52 |
| Turquoise | 5 | $2.64 |
| Red | 3 | $0.84 |
| Gold | 1 | $0.80 |
| Black | 62 | $61.92 |
| Black | 68 | $68.07 |
| Crystal | 55 | $43.34 |
| Crystal | 232 | $199.87 |
| Emerald/Green | 1 | $0.52 |
| White | 1 | $0.57 |
| Gold/Multi | 22 | $12.02 |
| Silver/Lilac | 6 | $5.84 |
| Pink | 17 | $6.22 |
| Teal | 1 | $0.37 |
| Yellow | 13 | $4.76 |
| Red | 3 | $2.71 |
| White | 1 | $2.00 |
| Black/white | 26 | $14.25 |
| Pink | 16 | $19.47 |
| Magenta | 1 | $1.31 |
| Blue | 35 | $18.52 |
| Brown | 11 | $3.07 |
| Crystal | 1 | $0.00 |
| Blue | 2 | $1.14 |
| Pink/Multi | 8 | $6.72 |
| Red/White/Blue | 24 | $5.17 |
| Black | 3 | $1.22 |
| Brown | 1 | $0.41 |
| Blue | 0 | $4.01 |
| Turquoise | 12 | $14.63 |
| Brown | 1 | $1.62 |
| Charcoal Glitter | 4 | $5.30 |
| Multi | 2 | $4.67 |
| Pink | 13 | $7.96 |
| Crystal | 2 | $2.30 |
| Gold | 2 | $1.84 |
| Pink | 2 | $3.46 |
| Green | 13 | $6.73 |

| | | |
|---|---|---|
| Multi | 2 | $1.31 |
| Purple | 4 | $2.45 |
| Yellow | 1 | $0.61 |
| Blue | 6 | $3.67 |
| Green | 2 | $0.61 |
| Pink | 4 | $2.45 |
| Pink | 4 | $5.34 |
| Purple | 1 | $0.00 |
| Red | 5 | $5.76 |
| Purple | 4 | $6.30 |
| Black | 1 | $1.00 |
| Multi | 11 | $9.09 |
| Silver | 1 | $4.07 |
| Black/white | 1 | $1.33 |
| Multi | 1 | $2.47 |
| Silver/Green | 1 | $1.00 |
| Rainbow | 6 | $8.43 |
| Black/white | 7 | $4.68 |
| Pink/white | 13 | $9.97 |
| Multi | 4 | $6.38 |
| Orange/green | 2 | $1.56 |
| Blue | 4 | $2.41 |
| Gold | 3 | $12.27 |
| Green | 2 | $10.88 |
| Green/Red | 1 | $0.88 |
| Red/white | 2 | $3.91 |
| Black/white/red | 2 | $5.41 |
| Multi | 18 | $51.99 |
| Black/Gold | 11 | $8.76 |
| Multi | 11 | $111.10 |
| Blue | 8 | $56.57 |
| Rainbow | 9 | $26.08 |
| Multicolor | 5 | $20.04 |
| Pink | 2 | $1.13 |
| Red/White/Blue | 14 | $10.75 |
| Red/Green | 1 | $0.77 |
| White/Multi | 3 | $2.09 |
| Brown | 2 | $4.25 |
| White/multi | 1 | $2.05 |
| Crystal | 1 | $4.29 |
| Silver | 1 | $2.57 |
| Multi | 12 | $34.89 |
| Black/White | 3 | $2.09 |

| | | |
|---|---|---|
| Red/White/Blue | 1 | $1.29 |
| Red/White/Blue | 1 | $3.76 |
| Brown | 22 | $36.09 |
| Multi | 4 | $4.87 |
| Gold | 3 | $35.09 |
| Black | 35 | $16.66 |
| Black/Sparkle | 4 | $1.84 |
| Neon Pink | 80 | $38.08 |
| Neon Yellow | 88 | $41.89 |
| Green | 5 | $4.90 |
| Red | 5 | $4.90 |
| Pink | 1 | $1.03 |
| | 7 | $2.86 |
| Multi | 1 | $0.77 |
| Multi | 6 | $1.75 |
| Green | 59 | $24.09 |
| | 35 | $3.84 |
| Yellow | 1 | $0.23 |
| White | 1 | $0.67 |
| Gold/Natural | 2 | $0.00 |
| Gold | 1 | $0.58 |
| Blue/Gold | 23 | $10.95 |
| Gold | 10 | $5.86 |
| Red/White | 13 | $6.21 |
| Silver | 12 | $6.90 |
| Olive/Gold | 218 | $24.98 |
| Gold | 1 | $0.54 |
| Gold | 2 | $0.48 |
| White and Red | 4 | $1.21 |
| | 4 | $2.58 |
| Silver | 1 | $0.50 |
| Royal | 2 | $0.75 |
| Multi | 19 | $4.28 |
| Gold | 30 | $10.27 |
| Green | 49 | $8.33 |
| Red/White/Blue | 7 | $1.88 |
| White | 6 | $4.07 |
| Gold | 3 | $0.45 |
| Pink | 2 | $0.93 |
| Gold | 1 | $0.23 |
| Pink | 7 | $3.72 |
| Red/Green | 1 | $0.29 |
| Multi | 1 | $0.72 |

| | | |
|---|---|---|
| Red/White/Blue | 12 | $3.26 |
| Multi | 2 | $0.60 |
| Orange/White | 1 | $0.37 |
| Blue | 1 | $0.31 |
| Multi | 16 | $5.13 |
| Pink | 2 | $0.76 |
| Red/White/Blue | 19 | $6.14 |
| Red/White/Blue | 31 | $10.54 |
| Multi | 1 | $0.17 |
| Red/White/Blue | 17 | $6.94 |
| Red/White/Blue | 15 | $5.61 |
| Green | 13 | $4.64 |
| Multi | 15 | $5.10 |
| Multi | 13 | $8.30 |
| Red/White/Blue | 9 | $0.00 |
| Green | 14 | $3.73 |
| Green | 8 | $1.90 |
| Gold | 10 | $2.38 |
| Leopard | 3 | $0.68 |
| Orange | 1 | $0.31 |
| Purple | 3 | $0.94 |
| Pink/Purple | 2 | $0.48 |
| White | 12 | $2.93 |
| Black/white | 13 | $2.53 |
| Pink/white | 6 | $1.17 |
| Red/Gold | 6 | $6.68 |
| Multi | 1 | $0.32 |
| Red/blue | 3 | $1.01 |
| Multi | 9 | $2.95 |
| Multi | 1 | $0.46 |
| Multi | 6 | $4.39 |
| Yellow/green/crystal | 2 | $0.95 |
| Multi | 2 | $3.24 |
| Yellow/Green | 3 | $1.29 |
| Pink | 30 | $9.43 |
| White | 30 | $9.43 |
| Red/White/Blue | 10 | $4.89 |
| Red | 1 | $0.34 |
| Green | 11 | $2.71 |
| Gold | 19 | $4.66 |
| Gold/Multi | 6 | $1.92 |
| Yellow/Gold | 7 | $2.35 |
| Blue | 5 | $1.19 |

| | | |
|---|---|---|
| Purple | 5 | $0.95 |
| Silver | 4 | $2.14 |
| Gold | 5 | $0.52 |
| Multicolor | 5 | $2.44 |
| Gold | 11 | $3.30 |
| Silver | 11 | $5.46 |
| Multicolor | 53 | $27.06 |
| Black/Multi | 6 | $2.88 |
| Gold/Multicolor | 5 | $2.72 |
| Silver | 12 | $3.32 |
| Peach | 3 | $3.88 |
| Turquoise | 4 | $5.71 |
| Emerald | 1 | $1.02 |
| Green/Silver | 7 | $9.80 |
| Silver | 1 | $1.02 |
| Yellow | 2 | $2.18 |
| | 1 | $1.36 |
| Crystal | 1 | $1.36 |
| Multi | 1 | $1.70 |
| Ruby | 1 | $2.04 |
| Emerald | 1 | $1.70 |
| | 1 | $0.00 |
| White/Yellow | 12 | $11.30 |
| Emerald/Black | 1 | $1.70 |
| Peach | 1 | $1.70 |
| Red | 1 | $1.70 |
| Red/yellow | 9 | $8.57 |
| Pink | 3 | $3.03 |
| Blue | 4 | $7.03 |
| Pink | 8 | $14.05 |
| Red/green | 1 | $0.14 |
| Multi | 9 | $14.20 |
| Crystal | 10 | $13.60 |
| Silver | 1 | $0.82 |
| Silver | 4 | $3.81 |
| Black | 1 | $1.02 |
| Silver | 2 | $2.72 |
| Silver | 3 | $3.47 |
| Black | 8 | $5.98 |
| Crystal | 7 | $2.08 |
| Silver | 4 | $1.22 |
| Pink/silver | 7 | $6.16 |
| | 4 | $6.53 |

| | | |
|---|---|---|
| Multi | 3 | $2.06 |
| Rainbow | 4 | -$0.20 |
| Rainbow | 18 | $17.33 |
| Blue | 10 | $4.19 |
| Green | 5 | $1.57 |
| Multi | 21 | $12.44 |
| Multi | 2 | $0.00 |
| Multi | 2 | $12.51 |
| Multicolor | 3 | $0.99 |
| Rose Gold | 8 | $9.79 |
| Gold/Multicolor | 3 | $0.87 |
| Cadillac | 2 | $2.91 |
| Escort | 1 | $2.02 |
| Fabulous | 24 | $47.26 |
| Supreme | 1 | $0.00 |
| Swinger | 1 | $4.39 |
| Multi | 1 | $0.61 |
| Gold | 11 | $20.05 |
| Gold | 38 | $48.57 |
| Gold | 3 | $4.31 |
| Multicolor | 1 | $0.92 |
| Gold | 8 | $3.20 |
| Gold Multi | 8 | $4.57 |
| Pink/ Blue | 12 | $6.44 |
| Rainbow | 1 | $0.44 |
| Multi | 11 | $15.60 |
| Default Title | 26 | $45.61 |
| Silver | 1 | $0.26 |
| Bourbon | 1 | $1.14 |
| Brandy | 5 | $4.95 |
| Gin | 1 | $1.14 |
| Sherry | 5 | $4.95 |
| Scotch | 5 | $5.71 |
| Vodka | 1 | $1.14 |
| Rainbow | 11 | $3.53 |
| Multi | 5 | $0.00 |
| Dark Metallic | 3 | $0.48 |
| Green/Snake | 4 | $3.66 |
| Gold | 3 | $3.62 |
| Leopard | 13 | $17.47 |
| Neon Pink | 2 | $2.27 |
| Red | 3 | $2.81 |
| Red/white | 4 | $6.33 |

| | | |
|---|---|---|
| Silver | 3 | $2.80 |
| Bright White | 9 | $8.83 |
| Black | 1 | $0.20 |
| BUFF | 3 | $0.57 |
| White/green | 2 | $0.54 |
| Yellow | 9 | $2.45 |
| Silver | 11 | $1.05 |
| Multi | 2 | $5.70 |
| Green | 1 | $0.75 |
| Green | 1 | $0.71 |
| Tie Dye | 14 | $10.00 |
| Red/White/Blue | 15 | $3.06 |
| Red/White/Blue | 2 | $1.19 |
| Black | 13 | $12.48 |
| Silver | 16 | $6.30 |
| Silver | 21 | $5.70 |
| Silver | 65 | $29.27 |
| Silver | 2 | $1.37 |
| Silver | 5 | $2.46 |
| Silver | 2 | $0.37 |
| Silver | 8 | $1.45 |
| Gold | 3 | $0.55 |
| Silver | 5 | $0.76 |
| Denim Floral | 3 | $9.18 |
| Denim Sparkle | 10 | $18.67 |
| White/Black | 1 | $0.44 |
| Butterfly Glitter | 17 | $31.31 |
| Purple Flame Sequin | 33 | $150.76 |
| Ivory | 4 | $10.37 |
| Pink Stripe | 1 | $1.46 |
| Yellow Floral | 70 | $257.23 |
| Multicolor | 19 | $31.21 |
| Multicolor | 11 | $31.63 |
| Blue | 3 | $7.34 |
| Gray | 6 | $11.62 |
| White | 15 | $24.48 |
| Navy | 7 | $8.91 |
| Multicolor | 4 | $10.50 |
| Gray | 9 | $11.02 |
| Ivory/Pink | 4 | $5.71 |
| Multi | 7 | $7.24 |
| Ivory | 7 | $13.16 |
| Grey | 3 | $5.92 |

| | | |
|---|---|---|
| Black | 6 | $7.68 |
| Purple | 2 | $0.00 |
| Ivory | 6 | $6.98 |
| White | 2 | $2.06 |
| Grey | 6 | $0.00 |
| Gray | 11 | $21.69 |
| Gray | 10 | $21.76 |
| Black | 7 | $12.85 |
| Pink | 0 | $0.00 |
| Ivory | 8 | $13.33 |
| White | 9 | $13.77 |
| Multicolor | 0 | $0.00 |
| | 10 | $10.20 |
| Purple | 0 | $0.00 |
| Ivory | 0 | $0.00 |
| Multicolor | 71 | $65.38 |
| White Butterfly | 1 | $3.66 |
| Black Wildflower | 48 | $159.42 |
| Black Butterfly | 12 | $11.46 |
| White Butterfly | 16 | $15.27 |
| White Butterfly | 21 | $27.21 |
| Black Sequin | 1 | $6.73 |
| White Sequin | 1 | $6.73 |
| White Butterfly | 1 | $2.11 |
| Black | 15 | $32.67 |
| Ivory | 37 | $86.32 |
| Lime Glitter | 19 | $99.11 |
| Rainbow Glitter | 24 | $114.76 |
| Multicolor | 1 | $3.40 |
| Multicolor | 3 | $6.78 |
| Multicolor | 1 | $4.56 |
| Multicolor | 12 | $11.99 |
| Multicolor | 63 | $58.04 |
| Yellow | 34 | $84.35 |
| Tie Dye | 39 | $50.34 |
| Blue/Red | 19 | $32.52 |
| Multi | 9 | $25.86 |
| Black Glitter | 30 | $69.56 |
| Butterfly Glitter | 3 | $6.95 |
| Purple Flame Sequin | 34 | $190.54 |
| | 0 | $0.00 |
| Multi | 2 | $5.65 |
| Black/White | 1 | $1.22 |

| | | |
|---|---|---|
| Red/Blue | 2 | $2.45 |
| Black/Gold | 171 | $213.83 |
| Blue/Gold | 2 | $1.70 |
| Pink/Gold | 52 | $65.38 |
| Black/White | 2 | $5.16 |
| Flame | 5 | $6.89 |
| Green | 3 | $4.13 |
| Magenta | 2 | $2.75 |
| Yellow Floral | 34 | $148.73 |
| Multicolor | 11 | $52.73 |
| White/Pink | 3 | $6.07 |
| Pink/Gold | 9 | $17.75 |
| White/Gold | 7 | $12.38 |
| White/Gold | 2 | $4.04 |
| Silver | 15 | $30.41 |
| Multicolor | 26 | $39.39 |
| | 1 | $1.72 |
| Multicolor | 8 | $35.47 |
| Yellow Pink | 43 | $171.04 |
| Lime Glitter | 3 | $18.12 |
| Rainbow Glitter | 12 | $72.48 |
| Lime Glitter | 5 | $35.69 |
| Rainbow Glitter | 16 | $107.07 |
| Black | 11 | $38.24 |
| Ivory | 7 | $26.78 |
| Black | 5 | $16.58 |
| Ivory | 1 | -$6.63 |
| White Butterfly | 4 | $26.83 |
| Black Wildflower | 37 | $153.49 |
| Red | 4 | $0.60 |
| | 5 | $1.87 |
| | 24 | $0.95 |
| Multi | 12 | $0.51 |
| Multi | 24 | $1.02 |
| | 3 | $1.22 |
| | 3 | $0.92 |
| | 10 | $0.40 |
| | 24 | $1.02 |
| | 5 | $1.70 |
| | 24 | $0.95 |
| | 10 | $0.40 |
| | 10 | $0.40 |
| Purple Ivory | 18 | $28.04 |

| | | |
|---|---|---|
| Purple Ivory | 30 | $85.80 |
| Honeysuckle Ivory | 19 | $8.55 |
| Honeysuckle Royal | 11 | $21.73 |
| Cheers! | 82 | $440.73 |
| Good Times Black | 68 | $372.73 |
| Good Times White | 84 | $454.95 |
| Cheers! | 60 | $286.27 |
| Good Times Black | 24 | $83.31 |
| Good Times White | 44 | $159.05 |
| Black Ivory | 1 | $1.70 |
| Black | 299 | $449.17 |
| Bubble Gum Pink | 12 | $17.86 |
| Canary | 56 | $88.54 |
| Cranberry | 39 | $259.02 |
| Cherry | 161 | $302.52 |
| Dahlia Black | 151 | $286.89 |
| Emerald | 137 | $244.34 |
| Flame | 21 | $252.83 |
| Gold Lotus | 28 | $54.99 |
| Ivory | 67 | $96.41 |
| Magenta | 12 | $17.85 |
| Navy | 273 | $433.77 |
| Royal | 237 | $344.05 |
| Black | 107 | $215.02 |
| Cherry | 136 | $273.30 |
| Royal | 96 | $192.92 |
| Black | 143 | $431.21 |
| Dahlia Black | 113 | $160.82 |
| Dahlia White | 149 | $231.06 |
| Emerald | 141 | $202.33 |
| Flame | 72 | $290.20 |
| Black | 122 | $259.95 |
| Cherry | 112 | $238.64 |
| Royal | 123 | $262.08 |
| Black | 65 | $120.33 |
| Cherry | 83 | $151.81 |
| Ivory | 88 | $162.90 |
| Black | 225 | $635.20 |
| Cherry | 254 | $505.96 |
| Emerald | 124 | $219.52 |
| Royal | 62 | $631.12 |
| Black | 55 | $95.02 |
| Emerald | 37 | $63.92 |

| | | |
|---|---|---|
| Neon Pink | 69 | $119.20 |
| Black | 134 | $330.92 |
| Cherry | 139 | $237.46 |
| Emerald | 136 | $316.29 |
| Royal | 136 | $201.08 |
| Black | 57 | $116.19 |
| Cherry | 49 | $99.59 |
| Ivory | 71 | $145.23 |
| Black | 156 | $199.53 |
| Red | 117 | $145.66 |
| Royal | 156 | $199.81 |
| White | 104 | $136.19 |
| Yellow | 12 | $166.57 |
| Dahlia Black | 3 | $5.65 |
| Neon Pink | 27 | $48.38 |
| Wildflower Navy | 0 | -$1.96 |
| Black | 25 | $30.99 |
| Cherry | 29 | $38.45 |
| Black | 557 | $864.13 |
| Begonia Ivory | 92 | $112.69 |
| Emerald | 87 | $349.12 |
| Flame | 187 | $306.84 |
| Royal | 124 | $409.40 |
| Black | 185 | $292.61 |
| Cherry | 137 | $236.10 |
| Dahlia Black | 126 | $250.21 |
| Emerald | 155 | $267.57 |
| Royal | 361 | $606.92 |
| Black | 103 | $195.62 |
| Navy | 118 | $224.11 |
| Neon Pink | 160 | $246.18 |
| Black | 61 | $651.00 |
| Emerald | 43 | $627.39 |
| Magenta | 68 | $644.26 |
| Navy | 133 | $224.32 |
| Royal | 121 | $647.70 |
| Tomato | 111 | $389.44 |
| White | 35 | $510.43 |
| Yellow | 122 | $657.27 |
| Black | 18 | $0.00 |
| Bronze | 1 | $2.18 |
| Black | 51 | $262.43 |
| Cherry | 22 | $177.77 |

| | | |
|---|---|---|
| Emerald | 103 | $174.57 |
| Black | 41 | $224.20 |
| Cherry | 67 | $116.03 |
| Royal | 102 | $179.32 |
| Black | 263 | $464.19 |
| Begonia Ivory | 160 | $299.00 |
| Canary | 92 | $160.67 |
| Cranberry | 148 | $491.60 |
| Cherry | 189 | $336.81 |
| Emerald | 163 | $483.65 |
| Flame | 127 | $240.77 |
| Gold Lotus | 1 | $2.21 |
| Navy | 144 | $259.11 |
| Neon Pink | 165 | $267.10 |
| Royal | 172 | $279.73 |
| White | 145 | $238.19 |
| Black | 181 | $294.07 |
| Begonia Ivory | 129 | $212.54 |
| Dahlia Black | 65 | $124.85 |
| Emerald | 135 | $119.68 |
| Navy | 165 | $237.14 |
| Neon Pink | 199 | $319.11 |
| Royal | 195 | $316.00 |
| Black | 2 | $3.56 |
| Blue | 2 | $8.67 |
| Orange | 9 | $39.00 |
| Pink | 2 | $8.16 |
| Stealie | 23 | $410.51 |
| Silver Sequin | 0 | $210.80 |
| Rainbow | 1 | $0.72 |
| Black | 4 | $7.74 |
| Black | 2 | $8.29 |
| Scarf White | 122 | $303.23 |
| White | 36 | $157.14 |
| Backstage Pass | 115 | $494.68 |
| White | 40 | $193.36 |
| Backstage Pass | 129 | $481.78 |
| Tie Dye Blue | 69 | $137.12 |
| Floral Scarf White | 0 | $0.00 |
| Black | 268 | $364.34 |
| Black | 146 | $445.64 |
| Black | 224 | $292.18 |
| Heather Gray | 0 | $301.10 |

| | | |
|---|---|---|
| Heather Gray | 0 | $268.06 |
| White | 110 | $268.92 |
| White | 0 | $268.06 |
| Backstage Pass | 2 | $0.00 |
| Black | 275 | $379.85 |
| Black | 280 | $363.53 |
| Black | 157 | $438.74 |
| Black | 39 | $52.02 |
| Heather Gray | 0 | $258.40 |
| Heather Gray | 0 | $237.05 |
| White | 169 | $222.77 |
| Scarf White | 31 | $169.97 |
| Black | 0 | $0.00 |
| Black | 91 | $143.53 |
| Turquoise | 0 | $152.69 |
| White | 0 | $152.69 |
| Black Stealie | 2 | $5.17 |
| Scarf White | 50 | $164.80 |
| Bertha Goddess White | 79 | $0.00 |
| Backstage Pass | 33 | $306.02 |
| Black | 81 | $156.20 |
| Pink | 0 | $188.19 |
| Turquoise | 0 | $188.19 |
| Black | 254 | $552.64 |
| Black | 189 | $456.30 |
| Black | 233 | $476.71 |
| Heather Gray | 0 | $367.20 |
| Heather Gray | 0 | $379.85 |
| White | 130 | $337.10 |
| White | 0 | $379.85 |
| Floral Scarf White | 0 | $280.95 |
| Black/Red | 2 | $108.38 |
| Backstage Pass | 0 | $280.95 |
| Tie Dye Blue | 0 | $0.00 |
| Backstage Pass | 1 | $0.00 |
| Scarf White | 87 | $126.23 |
| Backstage Pass | 88 | $129.52 |
| Black | 39 | $58.06 |
| Pink | 38 | $55.12 |
| White | 86 | $112.87 |
| Backstage Pass | 78 | $98.76 |
| Black | 96 | $121.85 |
| Turquoise | 39 | $47.46 |

| Floral Scarf White | 76 | $92.74 |
| --- | --- | --- |

$49,050.60

# ATTACHMENT TO SCHEDULE A/B ITEM #60

## Patents, copyrights, trademarks, and trade secrets

## Trademarks

BOHEME Los Angeles (word mark)
FabLeisure (pending word mark)
Meghan Fabulous (word mark)
Meghan (stylized design mark)
Meghan Los Angeles (word mark)

## Copyrights

The Art Deco Floral Border Print
The Aloha Print
Moth & Butterfly Print – Large
The Good Times Print
Butterfly & Moth Print – Small
The Butterfly Border Print
The Palm Sprints Print
The Begonia Print
The Cheers! Print
The Butterfly Print
The Lily of the Valley Print
The Jasmine Print
The Dahlia Print
The Orchid Print
Bohemian Crane Group of Works
The Palm Beach Print
The Orchid Print Group
The Lotus Print
The Waterlily Print
Vintage Hibiscus Print
The Botanical Print
The Wildflower Print
The Stargazer Print
The Peony Print
The Marble Print

**Fill in this information to identify the case:**

Debtor name  **Meghan, Inc.**

United States Bankruptcy Court for the:  CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property
12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1  ByzFunder LLC**<br>Creditor's Name<br><br>**c/o GBR Funding West<br>530 7th Avenue, Ste 505<br>New York, NY 10018**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Debtor's assets**<br><br>Describe the lien<br>**UCC-1 Financing Statement (filed within 90-day preference period)**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes | **$121,259.00** | **$0.00** |
| Creditor's email address, if known<br><br>Date debt was incurred<br>**7/18/2024 (filed within 90 day preference)**<br>Last 4 digits of account number<br>**4839** | Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **2.2  CFG Merchant Solutions LLC**<br>Creditor's Name<br><br>**201 Route 17 North, Ste 805<br>Rutherford, NJ 07070**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Debtor's assets**<br><br>Describe the lien<br>**UCC-1 Financing Statement (filed within 90-day preference period)**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes | $106,437.00 | $0.00 |
| Creditor's email address, if known<br><br>Date debt was incurred<br>**7/23/2024 (filed within 90-day preference)**<br>Last 4 digits of account number<br>**1225** | Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |

Debtor    **Meghan, Inc.**                                    Case number (if known) _____
_____
Name

| | |
|---|---|
| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **Drip Capital Inc.** | Describe debtor's property that is subject to a lien | $60,549.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Debtor's assets** | | |

**c/o Ronan Machado**
**555 Bryant St., #356**
**Palo Alto, CA 94301**
Creditor's mailing address                    Describe the lien

**UCC-1 Financing Statement (filed within**
**90-day preference period)**
Is the creditor an insider or related party?

Creditor's email address, if known            ☑ No
                                              ☐ Yes
                                              Is anyone else liable on this claim?
Date debt was incurred                        ☐ No
**8/16/2024 (filed within**                   ☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)
**90-day preference)**
Last 4 digits of account number
**4429**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 | **Marlin Leasing Corporation** | Describe debtor's property that is subject to a lien | $137,004.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Debtor's assets** | | |

**c/o Web Bank/PEAC**
**Solutions**
**300 Fellowship Road**
**Mount Laurel, NJ 08054**
Creditor's mailing address                    Describe the lien

                                              **UCC-1 Financing Statement**
                                              Is the creditor an insider or related party?

Creditor's email address, if known            ☑ No
                                              ☐ Yes
                                              Is anyone else liable on this claim?
Date debt was incurred                        ☐ No
**12/27/2023**                                ☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)
Last 4 digits of account number
**5019**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.5 | **On Deck Capital** | Describe debtor's property that is subject to a lien | $89,845.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Debtor's assets** | | |

**Client Service Center**
**4201 Wilson Blvd., Ste**
**110-209**
**Arlington, VA 22203**
Creditor's mailing address                    Describe the lien

                                              **UCC-1 Financing Statement**

Debtor  **Meghan, Inc.**                                                        Case number (if known) _____
     Name

Creditor's email address, if known

**Is the creditor an insider or related party?**
- [✓] No
- [ ] Yes

**Date debt was incurred**
**1/5/2024**

**Is anyone else liable on this claim?**
- [ ] No
- [✓] Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**
**9623**

**Do multiple creditors have an interest in the same property?**
- [✓] No
- [ ] Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

| 2.6 | **PayPal** | | | Describe debtor's property that is subject to a lien | $52,234.00 | Unknown |

**PayPal accounts and balance in such accounts; all general intangibles, payments, rights arising in connection with the PayPal accounts**

Creditor's Name

**Attn: Executive Escalation
PO Box 45950
Omaha, NE 68145-0950**

Creditor's mailing address

**Describe the lien**
**Working Capital/Security Agreement**

**Is the creditor an insider or related party?**
- [✓] No
- [ ] Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- [ ] No
- [✓] Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**9/24/2023**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- [✓] No
- [ ] Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

| 2.7 | **Shopify Capital** | | | Describe debtor's property that is subject to a lien | $108,281.00 | Unknown |

**Shopify I accounts and balance in such accounts; all general intangibles, payments, rights arising in connection with the Shopify accounts**

Creditor's Name

**100 Shockoe Slip, 2nd Floor
Richmond, VA 23219**

Creditor's mailing address

**Describe the lien**
**Working Capital/Security Agreement**

**Is the creditor an insider or related party?**
- [✓] No
- [ ] Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- [ ] No
- [✓] Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**September 2023**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- [✓] No
- [ ] Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

Debtor    **Meghan, Inc.**                                                  Case number (if known) _____
_____
Name

| | | | | |
|---|---|---|---|---|
| 2.8 | **U.S. Small Business Administration** | Describe debtor's property that is subject to a lien | $155,000.00 | $155,000.00 |

Creditor's Name

**Office of General Counsel**
**312 North Sprint St., 5th Fl**
**Los Angeles, CA 90012**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**6/30/2020**
**Last 4 digits of account number**
**7860**

Do multiple creditors have an
interest in the same property?
[✓] No
[ ] Yes. Specify each creditor,
including this creditor and its relative
priority.

**Blanket lien on Debtor's assets**

Describe the lien

**UCC-1 Financing Statement**
Is the creditor an insider or related party?
[✓] No
[ ] Yes
Is anyone else liable on this claim?
[✓] No
[ ] Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
[ ] Contingent
[ ] Unliquidated
[ ] Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    [ $830,609.00 ]

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **PayPal**<br>**c/o WebBank**<br>**215 State St., Suite 1000**<br>**Salt Lake City, UT 84111** | Line 2.6 | |
| **U.S. Small Business Admin**<br>**Los Angeles District Office**<br>**330 North Brand Blvd., Suite 1200**<br>**Glendale, CA 91203-2304** | Line 2.8 | |
| **WebBank**<br>**c/o Shopify**<br>**215 State St., Suite 1000**<br>**Salt Lake City, UT 84111** | Line 2.7 | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Meghan, Inc.** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1.  Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| | | |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**Chase Visa**<br>**POB 94014**<br>**Palatine, IL 60094**<br><br>Date(s) debt was incurred __2024__<br>Last 4 digits of account number __1206__ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Business Credit Card__<br>Is the claim subject to offset? ☑ No ☐ Yes | **$122,031.00** |
| **3.2** | Nonpriority creditor's name and mailing address<br>**Creoate**<br>**c/o Fahad Khan**<br>**70 Clifton Street**<br>**London UK EC2A 4HB**<br><br>Date(s) debt was incurred __2024__<br>Last 4 digits of account number __n/a__ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Working capital__<br>Is the claim subject to offset? ☑ No ☐ Yes | **$300,000.00** |
| **3.3** | Nonpriority creditor's name and mailing address<br>**Mercury Mastercard**<br>**PO Box 1150**<br>**Brea, CA 92822-1150**<br><br>Date(s) debt was incurred __2024__<br>Last 4 digits of account number __9063__ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Business credit card__<br>Is the claim subject to offset? ☑ No ☐ Yes | **$17,274.00** |
| **3.4** | Nonpriority creditor's name and mailing address<br>**Shanghai Chuanglian Airlines Intl**<br>**Logistics Co., Ltd.**<br>**Room 605, Building A**<br>**Tonglian Innovation Industrial Park**<br>**Shanghai, Qingpu, District CN**<br><br>Date(s) debt was incurred __2024__<br>Last 4 digits of account number __n/a__ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Shipping company in China__<br>Is the claim subject to offset? ☑ No ☐ Yes | **$50,677.00** |

Debtor  **Meghan, Inc.**
　　　　　Name

Case number (if known) _____

| | | |
|---|---|---|
| 3.5 | **Nonpriority creditor's name and mailing address**<br>**Southwest Bancorp**<br>c/o Joffrey Long<br>5151 California Avenue, Ste 100<br>Irvine, CA 92617-3205 | **$594,591.76** |

Date(s) debt was incurred  **01/2022**

Last 4 digits of account number  **L384**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:  Business loan**

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.6 | **Nonpriority creditor's name and mailing address**<br>**Southwest Bancorp**<br>c/o Joffrey Long<br>5151 California Avenue, Ste 100<br>Irvine, CA 92617-3205 | **$257,564.89** |

Date(s) debt was incurred  **01/24/2023**

Last 4 digits of account number  **3992**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:  Business loan**

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.7 | **Nonpriority creditor's name and mailing address**<br>**Steven J. Dunlap Jr.**<br>142 Sheldon Street<br>El Segundo, CA 90245 | **$727,000.00** |

Date(s) debt was incurred  _

Last 4 digits of account number  **n/a**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:  Insider loan**

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.8 | **Nonpriority creditor's name and mailing address**<br>**Wenzhou Jinxiang International Trad**<br>Building No. 1, No. 1518<br>Fengkang Road, Quhai District<br>Wenzhou, Zhejiang, China | **$70,979.00** |

Date(s) debt was incurred  **2024**

Last 4 digits of account number  **n/a**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:  Critical Vendor (manufactures clothing for Debtor)**

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 2,140,117.65 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 2,140,117.65 |

**Fill in this information to identify the case:**

Debtor name __**Meghan, Inc.**__

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

2.1.  State what the contract or lease is for and the nature of the debtor's interest

**Commercial office lease between Debtor and 140 Sheldon LLC. Lease commenced on September 1, 2022. The property is 2132 sq. ft open floor plan, one conference room, and a kitchenette. Current rent is $9,466/month. Effective September 1, 2024, rent is set to increase to $9,743/month. Utilities are included in the monthly rent. Debtor paid a $9,750 security deposit to the landlord. The lease provides for an option to extend with an adjustment of 95% of fair market value, through September 2028.**

State the term remaining **August 31, 2025**

List the contract number of any government contract   _____

140 Sheldon LLC
140 Sheldon Street
El Segundo, CA 90245

Debtor 1    **Meghan, Inc.**                                          Case number (*if known*) _____
    First Name      Middle Name      Last Name

**Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Master Services Agreement between Debtor and Evestar, LLC (the "Agency"). The Agency shall perform sales and ecommerce digital marketing services.** | |
| | State the term remaining | **ongoing** | |
| | List the contract number of any government contract | _____ | Evestar, LLC<br>295 Centerpoint Blvd.<br>Pittston, PA 18640 |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Debt Relief Agency. Debtor wishes to reject it.** | |
| | State the term remaining | **ongoing** | |
| | List the contract number of any government contract | _____ | Rise Alliance<br>22 W. 38th Street, 2nd Floor<br>New York, NY 10038 |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Staffing company.** | |
| | State the term remaining | **ongoing** | |
| | List the contract number of any government contract | _____ | Social Expansion, LLC DBA TalentPop<br>727 W. 7th Street, Suite 1119<br>Los Angeles, CA 90017 |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Staffing agreement (Operations Supervisor and Wholesale Channel Supervisor). Debtor intends to reject this agreement.** | |
| | State the term remaining | **ongoing** | |
| | List the contract number of any government contract | _____ | Superstaff, LLC<br>295 Centerpoint Blvd.<br>Pittston, PA 18640 |

**Fill in this information to identify the case:**

Debtor name _____**Meghan, Inc.**_____

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: Codebtor

Column 2: Creditor

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | Southwest Bancorp | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |
| 2.2 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | CFG Merchant Solutions LLC | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | Southwest Bancorp | ☐ D _____<br>■ E/F __3.6__<br>☐ G _____ |
| 2.4 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | Drip Capital Inc. | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | Marlin Leasing Corporation | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Meghan, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|

| ■ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1: Codebtor*                                    *Column 2: Creditor*

| | | | | |
|---|---|---|---|---|
| 2.6 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | On Deck Capital | ■ D __2.5__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | PayPal | ■ D __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 | Meghan Noland | 142 Sheldon Street<br>El Segundo, CA 90245 | Shopify Capital | ■ D __2.7__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | Steven J. Dunlap Jr. | 142 Sheldon Street<br>El Segundo, CA 90245 | Southwest Bancorp | ☐ D ____<br>■ E/F __3.5__<br>☐ G ____ |
| 2.10 | Steven J. Dunlap Jr. | 142 Sheldon Street<br>El Segundo, CA 90245 | CFG Merchant Solutions LLC | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | Steven J. Dunlap Jr. | 142 Sheldon Street<br>El Segundo, CA 90245 | Southwest Bancorp | ☐ D ____<br>■ E/F __3.6__<br>☐ G ____ |
| 2.12 | Steven J. Dunlap Jr. | 142 Sheldon Street<br>El Segundo, CA 90245 | ByzFunder LLC | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.13 | Steven J. Dunlap Jr. | 142 Sheldon Street<br>El Segundo, CA 90245 | Drip Capital Inc. | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |

Debtor    **Meghan, Inc.** _____    Case number _(if known)_ _____

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

_Column 1: Codebtor_                                          _Column 2: Creditor_

| 2.14 | Steven J. Dunlap Jr. | 142 Sheldon Street El Segundo, CA 90245 | Marlin Leasing Corporation | ■ D   2.4 ☐ E/F ____ ☐ G ____ |
|---|---|---|---|---|
| 2.15 | Steven J. Dunlap Jr. | 142 Sheldon Street El Segundo, CA 90245 | On Deck Capital | ■ D   2.5 ☐ E/F ____ ☐ G ____ |
| 2.16 | Steven J. Dunlap Jr. | 142 Sheldon Street El Segundo, CA 90245 | PayPal | ■ D   2.6 ☐ E/F ____ ☐ G ____ |
| 2.17 | Steven J. Dunlap Jr. | 142 Sheldon Street El Segundo, CA 90245 | Shopify Capital | ■ D   2.7 ☐ E/F ____ ☐ G ____ |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Meghan, Inc.** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  1/01/2024 to **Filing Date** | ☐ Operating a business<br>■ Other   Gross receipts | $1,504,691.00 |
| **For prior year:**<br>From  1/01/2023 to 12/31/2023 | ☐ Operating a business<br>■ Other   **Gross receipts** | $2,630,738.00 |
| **For year before that:**<br>From  1/01/2022 to 12/31/2022 | ☐ Operating a business<br>■ Other   **Gross receipts** | $3,040,275.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Meghan, Inc.** _____   Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **140 Sheldon LLC**<br>**140 Sheldon Street**<br>**El Segundo, CA 90245** | **June 2024**<br>**July 2024**<br>**August 2024** | **$28,398.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Monthly rent for El Segundo lease__ |
| 3.2.   **Chase Visa**<br>**POB 94014**<br>**Palatine, IL 60094** | **6/3/2024 -**<br>**7/26/2024** | **$112,556.00** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3.   **Drip Capital**<br>**c/o Ronan Machado**<br>**555 Bryant St., #356**<br>**Palo Alto, CA 94301** | **7/16/2024**<br>**7/24/2024** | **$22,660.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.   **Shipwire, Inc.** | **6/11/2024**<br>**7/16/2024**<br>**8/16/2024** | **$79,038.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.5.   **Marlin Leasing Corporation**<br>**c/o Web Bank/PEAC Solutions**<br>**300 Fellowship Road**<br>**Mount Laurel, NJ 08054** | **6/25/2024** | **$8,562.50** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.   **Creoate**<br>**c/o Fahad Khan**<br>**70 Clifton Street**<br>**London UK EC2A 4HB** | **6/20/2024** | **$25,333.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7.   **Shanghai Chuanglian Airlines Intl**<br>**Logistics Co., Ltd.**<br>**Room 605, Building A**<br>**Tonglian Innovation Industrial Park**<br>**Shanghai, Qingpu, District CN** | **6/20/2024** | **$33,107.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other__critical vendor__ |
| 3.8.   **Shenzhen Tagtrend**<br>**201, 17 Pingpu Rd, Shenzhen China** | **6/20/2024**<br>**8/9/2024** | **$35,864.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other__critical vendor__ |

Debtor    **Meghan, Inc.**_____    Case number (if known) _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9.  **Evestar, LLC**<br>295 Centerpoint Blvd.<br>Pittston, PA 18640 | 7/10/2024<br>8/8/2024 | $15,731.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **staffing agency** |
| 3.10.  **Rise Alliance**<br>22 W. 38th Street, 2nd Floor<br>New York, NY 10038 | 7/17/2024<br>7/30/2024<br>8/6/2024 | $27,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **debt relief assistance** |
| 3.11.  **Shopify Capital**<br>100 Shockoe Slip, 2nd Floor<br>Richmond, VA 23219 | 7/17/24 -<br>8/23/2024 | $32,424.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12.  **Paypal**<br>PO Box 45950<br>Omaha, NE 68154 | within 90<br>days | $12,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13.  **CFG Merchant Solutions LLC**<br>201 Route 17 North, Ste 805<br>Rutherford, NJ 07070 | within 90<br>days | $30,185.00 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14.  **Byzfunder**<br>c/o GBR Funding West<br>530 7th Avenue, Ste 505<br>New York, NY 10018 | within 90<br>days | $43,909.00 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15.  **OnDeck**<br>1400 Broadway<br>New York, NY 10018 | within 90<br>days | $32,932.00 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16.  **Rhino Entertainment LLC** | 7/30/2024<br>8/15/2024 | $22,519.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Meghan, Inc.** _____   Case number (if known) _____

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.17 | **Facebook**<br>1601 Willow Road<br>Menlo Park, CA 94025 | **within 90 days** | $57,662.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18 | **Mercury**<br>PO Box 1150<br>Brea, CA 92822-1150 | 8/16/2024 | $14,685.00 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Steven J. Dunlap Jr.**<br>142 Sheldon Street<br>El Segundo, CA 90245<br>**CEO/CFO** | **August 2023 - August 2024** | $77,122.00 | **Officer Compensation** |
| 4.2. | **Meghan E. Noland**<br>142 Sheldon Street<br>El Segundo, CA 90245<br>**President** | **August 2023 - August 2024** | $61,384.00 | **Insider Compensation** |
| 4.3. | **Henry Dunlap**<br>142 Sheldon Street<br>El Segundo, CA 90245<br>**Son of Steven Dunlap / VP, eCommerce** | **August 2023 - August 2024** | $33,496.00 | **Compensation.** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

Debtor  **Meghan, Inc.**                                      Case number *(if known)*

---

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Law Offices of Michael Jay Berger** 9454 Wilshire Blvd, 6th Floor Beverly Hills, CA 90212 | $25,000 retainer + $1,738 filing fee | 8/5/2024 | $26,738.00 |
| | Email or website address Michael.Berger@bankruptcypower.com | | | |
| | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Debtor    **Meghan, Inc.**                                    Case number *(if known)* _____

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

Debtor   **Meghan, Inc.**                                                    Case number *(if known)* _____

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **River Financial**<br>**755 Sansome Street, Ste 600**<br>**San Francisco, CA 94111** | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■<br><br>Other **Cryptocurre ncy/Bitcoin** | **8/29/2024** | **$17.93** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository Institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

Debtor   **Meghan, Inc.**                                      Case number (if known) _____

■ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and | Nature of the case | Status of case |
| Case number | address | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and | Environmental law, if known | Date of notice |
| | address | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and | Environmental law, if known | Date of notice |
| | address | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
| | | Do not include Social Security number or ITIN. |
| | | |
| | | Dates business existed |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | M. Smith Tax & Accounting<br>c/o Matthew C. Smith<br>1600 Rosecrans Avenue, 4th Floor<br>Manhattan Beach, CA 90266 | 2018 - present (preparing tax returns) |
| 26a.2. | Jordan Barben<br>QuickPros Accounting<br>101 E. Nichols Canyon Rd., Bldg. A-2<br>Cedar City, UT 84721 | bookkeeping services from June 2019 - present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |

Debtor   **Meghan, Inc.**                                                    Case number (if known) _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **M. Smith Tax & Accounting**<br>**c/o Matthew C. Smith**<br>**1600 Rosecrans Avenue, 4th Floor**<br>**Manhattan Beach, CA 90266** | |
| 26c.2. | **Steven J. Dunlap Jr.**<br>**142 Sheldon Street**<br>**El Segundo, CA 90245** | |
| 26c.3. | **Jordan Barben**<br>**QuickPros Accounting**<br>**101 E. Nichols Canyon Rd. Bldg. A-2**<br>**Cedar City, UT 84721** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ **None**

**Name and address**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Steven J. Dunlap Jr.** | **August 2024** | **Liquidation value of $57,706.43** |

Name and address of the person who has possession of inventory records

**Meghan Inc.**
**13200 Loop Road**
**Fontana, CA 92337**

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Steven J. Dunlap Jr. | **142 Sheldon Street**<br>**El Segundo, CA 90245** | **CEO** | **48.27%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Meghan E. Noland | **142 Sheldon Street**<br>**El Segundo, CA 90245** | **President** | **50.23%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Henry Dunlap | **142 Sheldon Street**<br>**El Segundo, CA 90245** | **Vice-President** | **1.50%** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Debtor    **Meghan, Inc.**                                                 Case number *(if known)*

■ No
☐ Yes. Identify below.

### 30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Henry Dunlap**<br>**142 Sheldon Street**<br>**El Segundo, CA 90245** | $33,496.00 | **August 2023 - August 2024** | Compensation for services rendered to the Debtor. |
| | **Relationship to debtor**<br>**Vice-President and Steven J. Dunlap's son** | | | |
| 30.2 | **Meghan Noland**<br>**142 Sheldon Street**<br>**El Segundo, CA 90245** | $61,384.00 | **August 2023 - August 2024** | Compensation for services rendered. |
| | **Relationship to debtor**<br>**President** | | | |
| 30.3 | **Steven J. Dunlap Jr.**<br>**142 Sheldon Street**<br>**El Segundo, CA 90245** | $77,122 | **August 2023 - August 2024** | Compensation for services rendered. |
| | **Relationship to debtor**<br>**CEO and CFO** | | | |

### 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

Name of the parent corporation                          Employer Identification number of the parent corporation

### 32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

Name of the pension fund                                Employer Identification number of the pension fund

Debtor   **Meghan, Inc.**                                    Case number *(if known)* _____

---

**Part 14:** Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   9 / 3 / 2024

_____          Steven J. Dunlap Jr.
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Chief Executive Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California

In re   **Meghan, Inc. dba Meghan Fabulous**

_____    Case No. _____

Debtor.    Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept A RETAINER OF _____ | $ | 25,000.00 |
| Prior to the filing of this statement I have received A RETAINER OF _____ | $ | 25,000.00 |
| Balance Due _____ | $ | 0.00 |

2.  The source of the compensation paid to me was:

  ☑ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

  ☑ Debtor    ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

  ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

  a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
  b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
  c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
  d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_9/3/2014_
_____
Date

_(signature)_
**Michael Jay Berger**
_Signature of Attorney_
**Law Offices of Michael Jay Berger**
**9454 Wilshire Boulevard, 6th floor**
**Beverly Hills, CA 90212**
**(310) 271-6223   Fax: (310) 271-9805**
**michael.berger@bankruptcypower.com**
_Name of law firm_

---

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Michael Jay Berger**<br>9454 Wilshire Boulevard, 6th floor<br>Beverly Hills, CA 90212<br>(310) 271-6223 Fax: (310) 271-9805<br>California State Bar Number: 100291 CA<br>michael.berger@bankruptcypower.com | |

☐ *Debtor(s) appearing without an attorney*
■ *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

Meghan, Inc.

CASE NO.:

CHAPTER: 11

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

**[LBR 1007-1(a)]**

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __4__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: _9/3/2024_

Signature of Debtor 1

Date: _____

Date: _9/3/2024_

Signature of Debtor 2 (joint debtor) (if applicable)

Signature of Attorney for Debtor (if applicable)

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California

December 2015

**F 1007-1.MAILING.LIST.VERIFICATION**

Meghan, Inc.
142 Sheldon Street
El Segundo, CA 90245


Michael Jay Berger
Law Offices of Michael Jay Berger
9454 Wilshire Boulevard, 6th floor
Beverly Hills, CA 90212


140 Sheldon LLC
140 Sheldon Street
El Segundo, CA 90245


ByzFunder LLC
c/o GBR Funding West
530 7th Avenue, Ste 505
New York, NY 10018


CFG Merchant Solutions LLC
201 Route 17 North, Ste 805
Rutherford, NJ 07070


Chase Visa
POB 94014
Palatine, IL 60094


Creoate
c/o Fahad Khan
70 Clifton Street
London UK EC2A 4HB


Drip Capital Inc.
c/o Ronan Machado
555 Bryant St., #356
Palo Alto, CA 94301

Evestar, LLC
295 Centerpoint Blvd.
Pittston, PA 18640


Marlin Leasing Corporation
c/o Web Bank/PEAC Solutions
300 Fellowship Road
Mount Laurel, NJ 08054


Meghan Noland
142 Sheldon Street
El Segundo, CA 90245


Mercury Mastercard
PO Box 1150
Brea, CA 92822-1150


On Deck Capital
Client Service Center
4201 Wilson Blvd., Ste 110-209
Arlington, VA 22203


PayPal
Attn: Executive Escalation
PO Box 45950
Omaha, NE 68145-0950


PayPal
c/o WebBank
215 State St., Suite 1000
Salt Lake City, UT 84111


Rise Alliance
22 W. 38th Street, 2nd Floor
New York, NY 10038

Shanghai Chuanglian Airlines Intl
Logistics Co., Ltd.
Room 605, Building A
Tonglian Innovation Industrial Park
Shanghai, Qingpu, District CN


Shopify Capital
100 Shockoe Slip, 2nd Floor
Richmond, VA 23219


Social Expansion, LLC DBA TalentPop
727 W. 7th Street, Suite 1119
Los Angeles, CA 90017


Southwest Bancorp
c/o Joffrey Long
5151 California Avenue, Ste 100
Irvine, CA 92617-3205


Steven J. Dunlap Jr.
142 Sheldon Street
El Segundo, CA 90245


Superstaff, LLC
295 Centerpoint Blvd.
Pittston, PA 18640


U.S. Small Business Admin
Los Angeles District Office
330 North Brand Blvd., Suite 1200
Glendale, CA 91203-2304


U.S. Small Business Administration
Office of General Counsel
312 North Sprint St., 5th Fl
Los Angeles, CA 90012

WebBank
c/o Shopify
215 State St., Suite 1000
Salt Lake City, UT 84111


Wenzhou Jinxiang International Trad
Building No. 1, No. 1518
Fengkang Road, Quhai District
Wenzhou, Zhejiang, China

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Michael Jay Berger (SBN 100291)**<br>**Sofya Davtyan (SBN 259544)**<br>**Law Offices of Michael Jay Berger**<br>**9454 Wilshire Boulevard, 6th floor**<br>**Beverly Hills, CA 90212**<br>**(310) 271-6223 Fax: (310) 271-9805**<br>**E-mail: Michael.Berger@bankruptcypower.com** | |

☑ *Attorneys for:  Meghan, Inc. dba Meghan Fabulous*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Meghan, Inc.**<br><div align="right">Debtor.</div><br><br><div align="right">Plaintiff(s),</div><br><br><br><br><br><div align="right">Defendant(s).</div> | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
| | **CORPORATE OWNERSHIP STATEMENT**<br>**PURSUANT TO  FRBP 1007(a)(1)**<br>**and 7007.1, and LBR 1007-4** |
| | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, __Steven J. Dunlap Jr._____ , the undersigned in the above-captioned case, hereby declare
<div align="center">*(Print Name of Attorney or Declarant)*</div>
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                         **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:
    - ☑ I am the president or other officer or an authorized agent of the Debtor corporation
    - ☐ I am a party to an adversary proceeding
    - ☐ I am a party to a contested matter
    - ☐ I am the attorney for the Debtor corporation

2.a.  ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's equity interests:
    **See Addendum**

 b.  ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date  9/3/2024

By: _____
Signature of Debtor, or attorney for Debtor

Name:  Steven J. Dunlap Jr.
Printed name of Debtor, or attorney for Debtor

December 2012

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California

F 1007-4.CORP.OWNERSHIP.STMT

### Addendum to Corporate Ownership Statement Pursuant to
### F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

**The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's equity interests:**

Henry Dunlap (
142 Sheldon Street
El Segundo, CA 90245

Meghan Noland
142 Sheldon Street
El Segundo, CA 90245

Steven J. Dunlap Jr.
142 Sheldon Street
El Segundo, CA 90245

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                          **F 1007-4.CORP.OWNERSHIP.STMT**